UNITED STATES BANKRUPTCY COURT
_Eastern_ DISTRICT OF _New York_

In re Prime Six Inc
    **Debtor**

Case No. 1-15-42334

Reporting Period:     31-Mar-16

Federal Tax I.D. # 27-2373853

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (RE) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 (RE) | | |
| Balance Sheet | MOR-3 (RE) | | |
| Status of Post-petition taxes | MOR-4 (RE) | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (RE) | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable reconciliation and aging | MOR-5 (RE) | | |
| Taxes reconciliation and Aging | MOR-5 (RE) | | |
| Payments to Insiders and Professional | MOR-6 (RE) | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 (RE) | | |
| Debtor Questionnaire | MOR-7 (RE) | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _____

Signature of Authorized Individual* _/s/ Akiva Ofshtein_     Date 4/22/16

Printed Name of Authorized Individual _____    Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re Prime Six Inc                                            Case No. 1-15-42334
_____                          Reporting Period:   31-Mar-16
Debtor

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | |
| --- | --- | --- | --- | --- |
| ACCOUNT NUMBER (LAST 4) | DIP | DIP SAVINGS | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | $        (7,411.00) | | $      14,370.00 | $         6,959.00 |
| RECEIPTS | | | | |
| CASH SALES | $      217,286.94 | | $      24,971.00 | $     242,257.94 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE OF ASSETS | | | | |
| OTHER (ATTACH LIST) | | | | $                  - |
| TRANSFERS (FROM DIP ACCTS) | | | | $                  - |
| TOTAL RECEIPTS | $      217,286.94 | | $      24,971.00 | $     242,257.94 |
| DISBURSEMENTS | | | | |
| NET PAYROLL | $        50,161.02 | | | $       50,161.02 |
| PAYROLL TAXES | $        23,355.38 | | | $       23,355.38 |
| SALES, USE, & OTHER TAXES | $        13,936.55 | | | $       13,936.55 |
| INVENTORY PURCHASES | $        59,605.60 | | $        9,753.00 | $       69,358.60 |
| SECURED/ RENTAL/ LEASES | $        32,000.00 | | | $       32,000.00 |
| INSURANCE | $          4,829.48 | | | $         4,829.48 |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER (ATTACH LIST) | $35,018.74 | | $10,000.00 | $       45,018.74 |
| OWNER DRAW * | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | $                  - |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE QUARTERLY FEES | $          4,882.39 | | | $         4,882.39 |
| COURT COSTS | | | | |
| TOTAL DISBURSEMENTS | $      223,789.16 | $                  - | $      19,753.00 | $     243,542.16 |
| | | | | |
| NET CASH FLOW | $        (6,502.22) | | $        5,218.00 | $       (1,284.22) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | |
| | | | | |
| CASH – END OF MONTH | $       (13,913.22) | $                  - | $      19,588.00 | $         5,674.78 |

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | $      243,542.16 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $      243,542.16 |

In re Prime Six Inc

**Debtor**

Case No. 1-15-42334

Reporting Period:   31-Mar-16

| OTHER *(ATTACH LIST)* | | | |
|---|---|---|---|
| | **DIP** | **DIP Sav** | **CASH** |
| Transfer from Dip Savings | | | |
| Transfer from Cash on Hand | | | |
| | | | |
| | | | |
| | | | |
| Auto | | | |
| Bank service charge | $53.50 | | |
| Event planning | $5,276.00 | | |
| Bookkeeping | | | |
| Cleaning | | | |
| office supplies | $881.89 | | $ 1,500.00 |
| Cook | $4,255.00 | | |
| Promoters | | | $ 3,500.00 |
| Telephone | | | |
| Security | | | $ 5,000.00 |
| Computer and internet | $523.49 | | |
| Consulting | $3,950.00 | | |
| Janitorial | $1,668.15 | | |
| Management | $1,153.00 | | |
| Merchant account fee | $3,246.95 | | |
| Professional Development | | | |
| Repairs | | | |
| Telephone | $1,646.19 | | |
| Utilities | $4,331.63 | | |
| Outside Labor | $2,850.94 | | |
| Business licenses and permits | $4,382.00 | | |
| Prepaid expense | | | |
| Exterminator | | | |
| Violations | | | |
| Accounts Receiveble | | | |
| Transfer to Dip Savings | | | |
| Adequate Protection payment | | | |
| NYC corp tax | $500.00 | | |
| NYS corp tax | $300.00 | | |
| | | | |
| | $35,018.74 | | $10,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Prime Six Inc
    Debtor

Case No. 1-15-42334
Reporting Period: 31-Mar-16

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

|  | Operating | Tax | Other |
|---|---|---|---|
|  | # | # | # |
| **BALANCE PER BOOKS** | $ (33,313.22) |  |  |
|  |  |  |  |
| **BANK BALANCE** | $ 1,564.99 |  |  |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* |  |  |  |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* | $ 14,978.21 |  |  |
| OTHER *(ATTACH EXPLANATION)* CASH ON HAND |  |  |  |
|  |  |  |  |
| **ADJUSTED BANK BALANCE** * | $ (33,313.22) |  |  |

**"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| CHECKS OUTSTANDING | Date | Ck # | Amount |
|---|---|---|---|
| JESSICA PEREZ | 09/30/15 | Payroll | $ 156.95 |
| OSCAR RUIZ | 10/16/15 | 1477 | $ 93.23 |
| ANDREW GRIFFITH | 12/30/15 | Payroll | $ 250.18 |
| ANDREW GRIFFITH | 12/30/15 | Payroll | $ 76.62 |
| GEORGIA SCANTLEBURY | 12/30/15 | Payroll | $ 383.19 |
| MAHAMADOU COULIBALY | 12/30/15 | Payroll | $ 521.95 |
| MARITZA RODRIGUEZ | 12/30/15 | Payroll | $ 378.15 |
| RAHEEM ANDERSON | 12/30/15 | Payroll | $ 97.77 |
| ANDREW GRIFFITH |  | Payroll | $ 34.26 |
| FELIX MICHAEL |  | Payroll | $ 77.46 |
| FUNHA KLEVI |  | Payroll | $ 191.90 |
| GEORGIA SCANTLEBURY |  | Payroll | $ 383.20 |
| GILBERT LOUISSANT |  | Payroll | $ 197.59 |
| INDHAR LANTANA |  | Payroll | $ 11.19 |
| GILBERT LOUISSANT |  | Payroll | $ 82.59 |
| KHAN MODOU |  | Payroll | $ 111.52 |
| MOHAMED DOUCOURE |  | Payroll | $ 884.38 |
| QUALESMAH HALL |  | Payroll | $ 131.39 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| EMILY DOWNEY |  | Payroll | $ 22.66 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| AMANDA TOMANY |  | Payroll | $ 27.43 |
| ANGEL LEON |  | Payroll | $ 565.44 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| AMANDA TOMANY |  | Payroll | $ 62.53 |
| BRANDON WILLIAMS |  | Payroll | $ 297.70 |
| LAURA MARX |  | Payroll | $ 371.55 |
| ANDREW MURPHY |  | Payroll | $ 482.31 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ALEXANDER RODRIGUEZ |  | Payroll | $ 457.01 |
| AKSORS OGNJEN |  | Payroll | $ 346.69 |
| DIAMOND MAYFIELD |  | Payroll | $ 256.89 |
| JOYCELYN CHUMBI |  | Payroll | $ 585.69 |
| JOYCELYN CHEMBI |  | Payroll | $ 328.79 |
| KAIDY SUPERVILLE |  | Payroll | $ 58.21 |
| KAIDY SUPERVILLE |  | Payroll | $ 135.76 |
| MICHAEL YADAK |  | Payroll | $ 46.54 |
| MICHAEL YADAK |  | Payroll | $ 358.44 |
| MOHAMMAD MUNNA |  | Payroll | $ 23.97 |
| WILLIAM GARCIA |  | Payroll | $ 372.72 |
| NADIA JENSEY |  | Payroll | $ 116.51 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ROBERT PERTOSYANTS |  | Payroll | $ 434.88 |
| ROBERT PERTOSYANTS |  | Payroll | $ 447.33 |
| ROBERT PERTOSYANTS |  | Payroll | $ 447.23 |
| SOME LAMA |  | Payroll | $ 156.77 |
| SOME LAMA |  | Payroll | $ 271.69 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **TOTAL** |  |  | $ 14,978.21 |

OTHER

In re Prime Six Inc                          Case No. 1-15-42334
**Debtor**                                  Reporting Period:      **31-Mar-16**

### STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Income | $ 207,533.76 | $ 1,524,811.35 |
| Additional Rental Income | | |
| Common Area Maintenance Reimbursement | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | $ 207,533.76 | $ 1,524,811.35 |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | $ 2,086.42 |
| Cleaning and Maintenance | | $ 9,416.04 |
| Commissions | | |
| Officer/Insider Compensation* | | |
| Donation | | |
| Management Fees/Bonuses | | |
| Office Expense | $ 2,291.13 | $ 17,418.30 |
| Transportation | | |
| Salaries | $ 47,007.54 | $ 316,614.70 |
| Payroll Tax | $ 9,424.04 | $ 63,049.58 |
| Insurance | $ 4,829.48 | $ 26,102.66 |
| Other Interest | | |
| Repairs and Maintenance | | $ 13,219.39 |
| Taxes | $ 800.00 | $ 800.00 |
| Bank Charges | $ 53.50 | $ 2,105.53 |
| Rent | $ 16,000.00 | $ 114,701.80 |
| Telephone | $ 1,646.19 | $ 3,546.39 |
| Utilities | $ 4,331.63 | $ 17,306.14 |
| Postage | | |
| Other *(attach schedule)* | $105,162.93 | $865,859.00 |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | $ 13,037.00 |
| Net Profit (Loss) Before Other Income & Expenses | $ 15,987.32 | $ 59,548.40 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | $ - | $ - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | $ 600.00 | $ 5,000.00 |
| U. S. Trustee Quarterly Fees | $ 4,882.39 | $ 12,032.94 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Property | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |

**In re** Prime Six Inc                                  **Case No.** 1-15-42334

| Debtor | Reporting Period: | 31-Mar-16 |
|--------|-------------------|-----------|
| Income Taxes | | |
| Net Profit (Loss) | $ 10,504.93 | $ 41,915.46 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc — Debtor

Case No. 1-15-42334

Reporting Period: **31-Mar-16**

## BREAKDOWN OF "OTHER" CATEGORY

OTHER OPERATIONAL EXPENSES

| | | |
|---|---:|---:|
| Event Planning | $5,275.00 | $20,246.00 |
| Purchases | $72,605.55 | $571,360.36 |
| Bookkeeping | | $12,200.00 |
| Outside labor-cook, management | $8,258.94 | $64,578.57 |
| Promoter Expense | $3,500.00 | $96,106.83 |
| Security | $5,000.00 | $35,725.00 |
| Professional development | | $800.00 |
| Janitorial | $1,668.15 | $8,850.10 |
| Consulting | $3,950.00 | $25,270.86 |
| Computer and internet | $523.29 | $14,699.20 |
| Business lisences and permits | $4,382.00 | $10,252.00 |
| Exterminator | | $750.00 |
| Violation | | $5,020.08 |
| | | |
| | | |
| | | |
| Total | $105,162.93 | $865,859.00 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Prime Six Inc

Debtor

Case No. 1-15-42334

Reporting Period: 31-Mar-16

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | $ 5,667.64 | $ 6,962.94 | $ (1,787.06) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | $ 7,558.48 | $ 7,558.48 | |
| Notes Receivable | | | |
| Prepaid Expenses | $ 13,759.81 | $ 13,759.81 | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | $ 61,277.85 | $ 61,277.85 | $ 3,000.00 |
| *TOTAL CURRENT ASSETS* | $ 88,263.78 | $ 89,559.08 | $ 1,212.94 |
| **PROPERTY & EQUIPMENT** | | | |
| Real property and Improvements | | | |
| Machinery and Equipment | $ 69,797.00 | $ 69,797.00 | $ 69,797.00 |
| Furniture, Fixtures and Office Equipment | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Leasehold Improvements | $ 939,055.00 | $ 939,055.00 | $ 938,055.00 |
| Vehicles | | | |
| Less:  Accumulated Depreciation | $ (222,306.00) | $ (222,306.00) | $ (209,269.00) |
| *TOTAL PROPERTY & EQUIPMENT* | $ 836,546.00 | $ 836,546.00 | $ 848,583.00 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | $ 62,917.00 | $ 46,917.00 | $ 46,917.00 |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | $ 987,726.78 | $ 973,022.08 | $ 896,712.94 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Customer Deposits | | | |
| Taxes Payable *(refer to FORM MOR-4)* | $ 43,549.10 | $ 39,949.33 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | $ 3,749.28 | $ 3,749.28 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | $ 5,600.00 | $ 5,000.00 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | $ 52,898.38 | $ 48,698.61 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | $ 100,000.00 | $ 100,000.00 | |
| Priority Debt | | | |
| Unsecured Debt | $ 1,517,169.25 | $ 1,517,169.25 | $ 1,620,969.25 |
| Unsecured Debt-Loan from shareholder | | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ 1,617,169.25 | $ 1,617,169.25 | |
| *TOTAL LIABILITIES* | $ 1,670,067.63 | $ 1,665,867.86 | $ 1,620,969.25 |
| **OWNERS' EQUITY** | | | |
| Owner's Equity Account | $ 801,601.00 | $ 801,601.00 | $ 801,601.00 |
| Retained Earnings - Pre-Petition | $ (1,525,857.31) | $ (1,525,857.31) | $ (1,525,857.31) |
| Retained Earnings - Post-petition | $ 41,915.46 | $ 31,410.53 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | $ (682,340.85) | $ (692,845.78) | $ (724,256.31) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 987,726.78 | $ 973,022.08 | $ 896,712.94 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re Prime Six Inc**

**Debtor**

Case No. 1-15-42334

Reporting Period: _____31-Mar-16

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE | |
|---|---|---|---|---|---|
| Other Current Assets | | | | | |
| Inventory | $ | 61,277.85 | $ | 61,277.85 | $ | 3,000.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Other Assets | | | | | |
| Security Deposit | $ | 46,917.00 | $ | 46,917.00 | $ | 46,917.00 |
| Prepaid rent | $ | 16,000.00 | | | | |
| | $ | 62,917.00 | | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| Other Post-petition Liabilities | | | | |
| Salaries Payable | | | | |
| Trustee fee payable | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Adjustments to Owner's Equity | | | | |
| | | | | |
| | | | | |
| | | | | |
| Post-Petition Contributions | | | | |
| | | | | |
| | | | | |
| | | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Prime Six Inc
_____
Debtor

Case No. __1-15-42334__
Reporting Period: __31-Mar-16__

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be 0

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check# or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| Fica-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | $ 10,107.99 | $ 15,555.95 | $ (20,237.56) | | | $ 5,426.38 |
| State and Local | | | | | | |
| Withholding | $ 3,963.67 | $ 2,672.60 | $ (3,117.82) | | | $ 3,518.45 |
| Sales | $ 7,761.98 | $ 18,418.62 | $ (13,936.55) | | | $ 12,244.05 |
| Excise | | | | | | |
| Unemployment | $ 18,115.69 | $ 4,244.53 | | | | $ 22,360.22 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | $ 29,841.34 | $ 25,335.75 | $ (17,054.37) | | | $ 38,122.72 |
| **Total Taxes** | **$ 39,949.33** | **$ 40,891.70** | **$ (37,291.93)** | | | **$ 43,549.10** |

## SUMMARY OF UNPAID POST PETITION DEBTS

In re Prime Six Inc

**Debtor**

Case No. 1-15-42334

Reporting Period: 31-Mar-16

Number of Days Past Due

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | $ 11,361.75 | $ 32,187.35 | | | | $ 43,549.10 |
| Rent/Lease Building | | | | | | |
| rent/Lease Equipment | $ 3,749.28 | | | | | $ 3,749.28 |
| Secured Debt | | | | | | |
| Professional Fees | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 3,200.00 | $ 5,600.00 |
| Amount Due to Insiders | | | | | | |
| Other | | | | | | $ - |
| Other | | | | | | |
| **Total Post-petition Debts** | $ 15,711.03 | $ 32,787.35 | $ 600.00 | $ 600.00 | $ 3,200.00 | $ 52,898.38 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

_____

In re Prime Six Inc
   Debtor

Case No. 1-15-42334
Reporting Period:    31-Mar-16

## ACCOUNTS RECEIVABLE RECONCILIATION

| Accounts Receivable Reconciliation | AMOUNT |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts Collecected during the period | |
| Total Accounts Receivable at the beginning of the reporting period | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts(Amount Considered Uncollectible) | | | | | |
| Net Accounts Receivable | | | | | |

## TAXES RECONCILIATION AND AGING

In re Prime Six Inc
**Debtor**

Case No. 1-15-42334
Reporting Period:  **31-Mar-16**

| | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| Taxes Payable | | | | | |
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re Prime Six Inc                          Case No. 1-15-42334
      Debtor                          Reporting Period:        31-Mar-16

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | DATE OF COURT ORDER AUTHORIZING PAYMENT | | | | |
|---|---|---|---|---|---|
| NAME | | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| WISDOM PROF. SERVICES | | $    4,480.00 | | $        - | $        5,600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $    4,480.00 | $        - | $        - | $        5,600.00 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| IRS | 1,900.00 | | 335,769.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | - | 335,769.68 |

In re Prime Six Inc                                           Case No. 1-15-42334
        Debtor                                          Reporting Period:        31-Mar-16

# DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 | Are any post petition State or Federal income taxes past due? | | x |
| 9 | Are any post petition real estate taxes past due? | | x |
| 10 | Are any other post petition taxes past due? | | x |
| 11 | Have any pre-petition taxes been paid during this reporting period? | | x |
| 12 | Are any amounts owed to post petition creditors delinquent? | | x |
| 13 | Have any post petition loans been been received by the Debtor from any party? | | x |
| 14 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 15 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 16 | Have the owners or shareholders received any compensation outside of the normal course of business? | | x |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From March      01, 2016
To    March     31, 2016
Page    1 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                227

IMPORTANT ADVISORY REGARDING ON-LINE/EMAIL FRAUD! LAW ENFORCEMENT SOURCES
REPORT THAT ATTEMPTS TO DIVERT FUNDS TRANSFERS TO FRAUDULENT DESTINATIONS
ARE ON THE RISE.  USE EXTREME CAUTION IF YOU RECEIVE A REQUEST TO CHANGE
BENEFICIARY INFORMATION FOR A ROUTINE PAYMENT, AND VERIFY ITS AUTHENTICITY
WITH YOUR KNOWN RECIPIENT VIA A PHONE CALL TO YOUR KNOWN RECIPIENT AT A
KNOWN NUMBER.  FOR MORE INFORMATION AND ADDITIONAL STEPS YOU CAN TAKE TO
AVOID CYBER CRIME, VISIT THE FBI'S INTERNET CRIME COMPLAINT CENTER WEBSITE
AT WWW.IC3.GOV.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY CHECKING | | 9,083.90 | 1,064.99 |
| RELATIONSHIP | TOTAL | | 1,064.99 |

*Signature* | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: `              227

BANKRUPTCY CHECKING

Summary

| | |
|---|---:|
| Previous Balance as of March    01, 2016 | 9,083.90 |
| 30 Credits | 217,286.94 |
| 324 Debits | 225,305.85 |
| Ending Balance as of    March    31, 2016 | 1,064.99 |

Deposits and Other Credits

| | | | | |
|---|---|---|---|---:|
| Mar 01 | ACH DEPOSIT | ck/ref no. | 3796593 | 20,380.34 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 3870516 | 20.81 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 03 | ACH DEPOSIT | ck/ref no. | 3932240 | 4,157.38 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 04 | ACH DEPOSIT | ck/ref no. | 4006169 | 879.66 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 4076351 | 1,323.12 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 4048720 | 3,051.41 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 4072838 | 12,373.66 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 4131624 | 14,893.68 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 09 | ACH DEPOSIT | ck/ref no. | 4180337 | 112.33 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 10 | ACH DEPOSIT | ck/ref no. | 4227542 | 4,883.78 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 11 | ACH DEPOSIT | ck/ref no. | 4302823 | 1,719.83 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 4331920 | 2,305.18 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |

 **SIGNATURE BANK**

Statement Period
From March      01, 2016
To    March      31, 2016
Page      3 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: 1                              227

| | | | | |
|---|---|---|---|---:|
| Mar 14 | ACH DEPOSIT | ck/ref no. | 4350778 | 8,990.73 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 4355971 | 19,628.22 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 15 | ACH DEPOSIT | ck/ref no. | 4406234 | 18,730.16 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 16 | ACH DEPOSIT | ck/ref no. | 4469466 | 1,721.98 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 17 | ACH DEPOSIT | ck/ref no. | 4519602 | 1,817.55 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 18 | ACH DEPOSIT | ck/ref no. | 4588497 | 7,305.10 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 21 | ACH DEPOSIT | ck/ref no. | 4628302 | 4,907.20 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 21 | ACH DEPOSIT | ck/ref no. | 4636938 | 16,501.31 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 22 | ACH DEPOSIT | ck/ref no. | 4682307 | 19,285.72 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 23 | ACH DEPOSIT | ck/ref no. | 4730384 | 2,024.63 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 24 | ACH DEPOSIT | ck/ref no. | 4774057 | 1,977.28 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 25 | ACH DEPOSIT | ck/ref no. | 4825961 | 2,656.57 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 4860029 | 3,102.31 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 4873978 | 5,539.74 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 4880691 | 11,648.85 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 29 | ACH DEPOSIT | ck/ref no. | 4923133 | 20,268.65 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 4969128 | 2,524.13 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 5029250 | 2,555.63 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |

_Signature_ | **SIGNATURE BANK**

Statement Period
From March      01, 2016
To    March    31, 2016
Page    4 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:              227

Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---:|
| Mar 01 | PRE-AUTHORIZED WD | | | 2,533.61 |
| Mar 01 | AUTOMATED PAYMENT | ck/ref no.   3753977 | | 135.87 |
| | VERIZON WIRELESS | PAYMENTS | 084207875000001 | |
| Mar 01 | AUTOMATED PAYMENT | ck/ref no.   3796583 | | 210.52 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 01 | AUTOMATED PAYMENT | ck/ref no.   3771827 | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W5466 | |
| Mar 01 | AUTOMATED PAYMENT | ck/ref no.   3793946 | | 2,300.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000005098451 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no.   3854281 | | 3.50 |
| | BILLMATRIX | BILLPAYFEE | 13234392922 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no.   3870506 | | 5.98 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no.   3854308 | | 678.87 |
| | FIS*VERIZON | BILL PAY | 13234392921 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no.   3838019 | | 780.04 |
| | THE HARTFORD | NWTBCLSCIC | 14778688 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no.   3850340 | | 3,176.49 |
| | IRS | USATAXPYMT | 227646266065144 | |
| Mar 03 | AUTOMATED PAYMENT | ck/ref no.   3932209 | | 256.02 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 03 | AUTOMATED PAYMENT | ck/ref no.   3952937 | | 332.50 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 04 | AUTOMATED PAYMENT | ck/ref no.   4006151 | | 8.11 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 07 | AUTOMATED PAYMENT | ck/ref no.   4076360 | | .35 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 07 | AUTOMATED PAYMENT | ck/ref no.   4076341 | | 18.33 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 07 | AUTOMATED PAYMENT | ck/ref no.   4048712 | | 61.96 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 07 | AUTOMATED PAYMENT | ck/ref no.   4072826 | | 151.75 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 07 | AUTOMATED PAYMENT | ck/ref no.   4064506 | | 2,669.76 |
| | IRS | USATAXPYMT | 227646766012058 | |
| Mar 08 | PRE-AUTHORIZED WD | | | 8,000.00 |
| Mar 08 | AUTOMATED PAYMENT | ck/ref no.   4131633 | | .85 |
| | MERCHANT BANKCD | FEE | 267017826889 | |

*Signature* | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:          227

| Date | Description | | Ref | Amount |
|------|-------------|---|-----|-------:|
| Mar 08 | AUTOMATED PAYMENT | ck/ref no. | 4131619 | 185.65 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 08 | AUTOMATED PAYMENT | ck/ref no. | 4097771 | 2,300.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000005381096 | |
| Mar 08 | AUTOMATED PAYMENT | ck/ref no. | 4117241 | 2,762.57 |
| | EMPIREMERCHANTS | INVOICE(S) | 6396256 | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. | 4180348 | .14 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. | 4180326 | 6.63 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. | 4177413 | 1,160.47 |
| | PAYROLL | TAX | 5364769 | |
| Mar 10 | AUTOMATED PAYMENT | ck/ref no. | 4227553 | .92 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 10 | AUTOMATED PAYMENT | ck/ref no. | 4227531 | 76.83 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 10 | AUTOMATED PAYMENT | ck/ref no. | 4209864 | 331.63 |
| | CON ED OF NY | INTELL CK | 252539497000002 | |
| Mar 10 | AUTOMATED PAYMENT | ck/ref no. | 4213102 | 3,061.39 |
| | IRS | USATAXPYMT | 227647066006130 | |
| Mar 11 | RETURNED ITEM FEE | | | 50.00 |
| Mar 11 | AUTOMATED PAYMENT | ck/ref no. | 4289890 | .24 |
| | PAYROLL | TAX | 5364769 | |
| Mar 11 | AUTOMATED PAYMENT | ck/ref no. | 4302812 | 28.34 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4331934 | .64 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4355979 | .85 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4331907 | 36.77 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4333367 | 74.46 |
| | IRS | USATAXPYMT | 227647466015246 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4350767 | 115.50 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4355964 | 197.31 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4349203 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W8354 | |

 **SIGNATURE BANK**

Statement Period
From March      01, 2016
To    March     31, 2016
Page    6 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

| | | | | Primary Account: | 227 |
|---|---|---|---|---|---|
| Mar 14 | AUTOMATED PAYMENT | ck/ref no. | 4355918 | | 2,400.00 |
| | AMEX EPAYMENT | ACH PMT | W7618 | | |
| Mar 15 | PRE-AUTHORIZED WD | | | | 8,000.00 |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 4406245 | | .32 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 4410175 | | 115.00 |
| | SUPER PC SYSTEMS | PURCHASE | 29867690 | | |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 4406225 | | 269.57 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 4420468 | | 2,300.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000005724531 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4469477 | | 1.68 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4456229 | | 8.14 |
| | IRS | USATAXPYMT | 227647666075724 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4469455 | | 23.67 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4457598 | | 300.00 |
| | NYS DTF CT | TAX PAYMNT | 000000005811622 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4477664 | | 500.00 |
| | NYC DEPT OF FINA | TAXPAYMENT | 250143744 | | |
| | TXP*200102609629002*IIT*500\ | | | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4435149 | | 695.58 |
| | VZ WIRELESS VN | E CHECK | 4511347 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4456216 | | 3,384.62 |
| | IRS | USATAXPYMT | 227647666048424 | | |
| Mar 16 | AUTOMATED PAYMENT | ck/ref no. | 4467573 | | 3,895.00 |
| | EMPIREMERCHANTS | INVOICE(S) | 3584546 | | |
| Mar 18 | ACH | ck/ref no. | 4519590 | | 17.49 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 18 | AUTOMATED PAYMENT | ck/ref no. | 4588511 | | 1.00 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 18 | AUTOMATED PAYMENT | ck/ref no. | 4588485 | | 91.25 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4629208 | | .78 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4628313 | | .93 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4628291 | | 98.35 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |

$\mathcal{Signature}$ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: 1                227

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|-------:|
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4636926 | | 198.28 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4616781 | | 1,913.88 |
| | EMPIREMERCHANTS | INVOICE(S) | 3704097 | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 4624047 | | 2,436.55 |
| | NYS DTF SALES | TAX PAYMNT | 000000006031833 | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 4682298 | | 210.98 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 4667560 | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W5920 | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 4683519 | | 1,126.01 |
| | PAYROLL | TAX | 5364769 | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 4667608 | | 1,355.99 |
| | AMEX EPAYMENT | ACH PMT | W4700 | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 4663037 | | 2,300.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000006249861 | | |
| Mar 23 | PRE-AUTHORIZED WD | | | | 8,000.00 |
| Mar 23 | AUTOMATED PAYMENT | ck/ref no. | 4730395 | | 1.71 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 23 | AUTOMATED PAYMENT | ck/ref no. | 4730373 | | 44.31 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 23 | AUTOMATED PAYMENT | ck/ref no. | 4705085 | | 3,445.04 |
| | IRS | USATAXPYMT | 227648366064342 | | |
| Mar 24 | AUTOMATED PAYMENT | ck/ref no. | 4774068 | | .89 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 24 | AUTOMATED PAYMENT | ck/ref no. | 4774045 | | 19.85 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 25 | AUTOMATED PAYMENT | ck/ref no. | 4825949 | | 45.18 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 25 | AUTOMATED PAYMENT | ck/ref no. | 4800193 | | 4,000.00 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240281 | | |
| Mar 28 | AUTOMATED PAYMENT | ck/ref no. | 4860039 | | .40 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 28 | AUTOMATED PAYMENT | ck/ref no. | 4873987 | | .42 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 28 | AUTOMATED PAYMENT | ck/ref no. | 4860018 | | 60.79 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 28 | AUTOMATED PAYMENT | ck/ref no. | 4873968 | | 63.03 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |

*Signature* | **SIGNATURE BANK**

Statement Period
From March      01, 2016
To    March      31, 2016
Page    8 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: ⁝            227

| | | | | | |
|---|---|---|---|---|---:|
| Mar 28 | AUTOMATED PAYMENT | ck/ref no. | 4880680 | | 128.80 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4923143 | | .21 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4923124 | | 194.23 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4925343 | | 831.10 |
| | PAYROLL | TAX | 5364769 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4907491 | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W4922 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4921493 | | 2,607.54 |
| | EMPIREMERCHANTS | INVOICE(S) | 3228535 | | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 4906316 | | 5,691.05 |
| | AMEX EPAYMENT | ACH PMT | W1352 | | |
| Mar 30 | PRE-AUTHORIZED WD | | | | 8,000.00 |
| Mar 30 | AUTOMATED PAYMENT | ck/ref no. | 4969138 | | 1.59 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 30 | AUTOMATED PAYMENT | ck/ref no. | 4969119 | | 44.41 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 30 | AUTOMATED PAYMENT | ck/ref no. | 4943503 | | 135.87 |
| | VERIZON WIRELESS | PAYMENTS | 084207875000001 | | |
| Mar 30 | AUTOMATED PAYMENT | ck/ref no. | 4976029 | | 2,300.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000006506507 | | |
| Mar 30 | AUTOMATED PAYMENT | ck/ref no. | 4952830 | | 4,378.20 |
| | IRS | USATAXPYMT | 227649066055188 | | |
| Mar 31 | PRE-AUTHORIZED WD | | | | 1,127.46 |
| Mar 31 | AUTOMATED PAYMENT | ck/ref no. | 5029261 | | .53 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Mar 31 | AUTOMATED PAYMENT | ck/ref no. | 5029238 | | 30.35 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Mar 31 | AUTOMATED PAYMENT | ck/ref no. | 5017840 | | 39.46 |
| | IRS | USATAXPYMT | 227649166000636 | | |

Checks by Serial Number

| | | | | | | |
|---|---|---:|---|---|---:|
| Mar 18 | 2209 | 23.27 | Mar 01 | 2337 * | 226.78 |
| Mar 10 | 2260 * | 241.00 | Mar 10 | 2348 * | 364.68 |
| Mar 18 | 2261 | 105.97 | Mar 08 | 2349 | 176.08 |
| Mar 10 | 2305 * | 126.58 | Mar 01 | 2353 * | 374.03 |
| Mar 09 | 2315 * | 106.39 | Mar 01 | 2359 * | 93.23 |
| Mar 07 | 2322 * | 834.16 | Mar 09 | 2360 | 339.03 |

𝒮𝒾𝑔𝓃𝒶𝓉𝓊𝓇𝑒 | **SIGNATURE BANK**

Statement Period
From March      01, 2016
To    March      31, 2016
Page      9 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:            227

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 01 | 2364 * | 362.42 | Mar 14 | 2442 | 60.40 |
| Mar 01 | 2369 * | 257.31 | Mar 14 | 2443 | 416.92 |
| Mar 01 | 2375 * | 528.22 | Mar 03 | 2444 | 740.50 |
| Mar 01 | 2376 | 771.42 | Mar 02 | 2446 * | 450.35 |
| Mar 02 | 2377 | 90.00 | Mar 02 | 2447 | 722.73 |
| Mar 01 | 2390 * | 262.04 | Mar 03 | 2448 | 424.86 |
| Mar 01 | 2391 | 212.13 | Mar 10 | 2449 | 285.19 |
| Mar 03 | 2397 * | 369.38 | Mar 18 | 2450 | 220.20 |
| Mar 02 | 2399 * | 366.86 | Mar 02 | 2451 | 232.33 |
| Mar 11 | 2402 * | 375.87 | Mar 03 | 2452 | 139.28 |
| Mar 18 | 2403 | 268.51 | Mar 03 | 2453 | 618.71 |
| Mar 01 | 2407 * | 341.40 | Mar 09 | 2454 | 127.67 |
| Mar 01 | 2408 | 302.77 | Mar 08 | 2455 | 213.41 |
| Mar 02 | 2412 * | 363.15 | Mar 18 | 2456 | 469.82 |
| Mar 01 | 2413 | 534.24 | Mar 07 | 2458 * | 435.00 |
| Mar 08 | 2415 * | 180.00 | Mar 02 | 2459 | 375.03 |
| Mar 02 | 2419 * | 1,456.00 | Mar 03 | 2460 | 366.12 |
| Mar 03 | 2420 | 563.00 | Mar 08 | 2461 | 296.01 |
| Mar 10 | 2421 | 72.58 | Mar 07 | 2462 | 117.73 |
| Mar 04 | 2422 | 127.44 | Mar 09 | 2463 | 1,184.00 |
| Mar 10 | 2423 | 278.84 | Mar 07 | 2464 | 3,400.00 |
| Mar 18 | 2424 | 170.00 | Mar 08 | 2465 | 552.00 |
| Mar 14 | 2425 | 488.92 | Mar 07 | 2466 | 700.00 |
| Mar 14 | 2426 | 2,200.87 | Mar 08 | 2467 | 534.24 |
| Mar 07 | 2427 | 217.94 | Mar 08 | 2468 | 825.00 |
| Mar 01 | 2428 | 250.00 | Mar 08 | 2469 | 482.31 |
| Mar 01 | 2429 | 200.00 | Mar 09 | 2470 | 236.32 |
| Mar 02 | 2430 | 4,382.00 | Mar 22 | 2471 | 313.22 |
| Mar 01 | 2431 | 954.00 | Mar 15 | 2472 | 547.37 |
| Mar 18 | 2432 | 408.29 | Mar 08 | 2473 | 620.00 |
| Mar 01 | 2433 | 750.00 | Mar 14 | 2474 | 360.14 |
| Mar 01 | 2434 | 375.00 | Mar 09 | 2475 | 371.77 |
| Mar 02 | 2435 | 353.40 | Mar 09 | 2476 | 310.03 |
| Mar 02 | 2436 | 396.47 | Mar 15 | 2477 | 319.78 |
| Mar 03 | 2437 | 299.18 | Mar 09 | 2478 | 487.04 |
| Mar 09 | 2438 | 394.48 | Mar 14 | 2479 | 459.29 |
| Mar 03 | 2439 | 522.86 | Mar 14 | 2480 | 360.53 |
| Mar 07 | 2440 | 488.49 | Mar 15 | 2481 | 211.18 |
| Mar 02 | 2441 | 267.07 | Mar 09 | 2482 | 740.50 |

𝒮𝒾𝑔𝓃𝒶𝓉𝓊𝓇𝑒 | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: .                        227

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 15 | 2483 | 369.51 | Mar 18 | 2532 | 360.79 |
| Mar 10 | 2485 * | 306.23 | Mar 24 | 2533 | 330.54 |
| Mar 09 | 2486 | 619.00 | Mar 18 | 2534 | 469.06 |
| Mar 21 | 2488 * | 222.55 | Mar 29 | 2535 | 407.24 |
| Mar 18 | 2489 | 179.71 | Mar 16 | 2537 * | 79.43 |
| Mar 09 | 2490 | 111.87 | Mar 18 | 2538 | 251.32 |
| Mar 10 | 2491 | 190.69 | Mar 18 | 2539 | 460.91 |
| Mar 09 | 2494 * | 344.33 | Mar 18 | 2540 | 208.70 |
| Mar 18 | 2495 | 300.21 | Mar 22 | 2541 | 311.50 |
| Mar 11 | 2496 | 373.94 | Mar 18 | 2542 | 294.79 |
| Mar 14 | 2498 * | 326.49 | Mar 18 | 2543 | 417.53 |
| Mar 11 | 2499 | 448.79 | Mar 18 | 2545 * | 543.13 |
| Mar 11 | 2500 | 367.90 | Mar 18 | 2546 | 395.77 |
| Mar 15 | 2502 * | 191.60 | Mar 18 | 2547 | 288.91 |
| Mar 21 | 2503 | 192.23 | Mar 18 | 2548 | 190.02 |
| Mar 08 | 2504 | 750.00 | Mar 23 | 2550 * | 244.16 |
| Mar 08 | 2505 | 375.00 | Mar 18 | 2551 | 419.68 |
| Mar 29 | 2506 | 170.38 | Mar 25 | 2553 * | 416.11 |
| Mar 16 | 2507 | 273.44 | Mar 16 | 2554 | 451.73 |
| Mar 18 | 2508 | 560.00 | Mar 15 | 2555 | 750.00 |
| Mar 14 | 2509 | 1,000.00 | Mar 15 | 2556 | 375.00 |
| Mar 21 | 2510 | 156.17 | Mar 15 | 2557 | 200.00 |
| Mar 18 | 2511 | 1,499.82 | Mar 18 | 2558 | 2,000.00 |
| Mar 21 | 2512 | 1,620.00 | Mar 18 | 2559 | 590.00 |
| Mar 14 | 2514 * | 1,620.00 | Mar 18 | 2561 * | 175.00 |
| Mar 21 | 2515 | 88.90 | Mar 21 | 2562 | 244.14 |
| Mar 15 | 2516 | 512.36 | Mar 21 | 2563 | 650.55 |
| Mar 14 | 2517 | 1,700.00 | Mar 21 | 2564 | 700.00 |
| Mar 15 | 2518 | 625.00 | Mar 22 | 2565 | 1,000.00 |
| Mar 21 | 2519 | 438.00 | Mar 22 | 2566 | 524.00 |
| Mar 16 | 2520 | 366.80 | Mar 28 | 2567 | 449.58 |
| Mar 18 | 2521 | 376.52 | Mar 24 | 2568 | 506.79 |
| Mar 18 | 2522 | 300.49 | Mar 22 | 2569 | 597.00 |
| Mar 18 | 2523 | 537.24 | Mar 21 | 2572 * | 567.92 |
| Mar 29 | 2526 * | 147.95 | Mar 21 | 2573 | 201.59 |
| Mar 18 | 2527 | 504.20 | Mar 29 | 2574 | 833.99 |
| Mar 21 | 2528 | 484.28 | Mar 21 | 2575 | 564.85 |
| Mar 16 | 2530 * | 772.64 | Mar 21 | 2576 | 750.00 |
| Mar 21 | 2531 | 403.26 | Mar 22 | 2577 | 375.00 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                          227

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 21 | 2578 | 250.83 | Mar 24 | 2616 | 238.58 |
| Mar 22 | 2579 | 1,184.00 | Mar 28 | 2617 | 995.68 |
| Mar 23 | 2580 | 403.32 | Mar 23 | 2618 | 2,002.87 |
| Mar 24 | 2581 | 342.10 | Mar 25 | 2619 | 407.75 |
| Mar 23 | 2582 | 449.60 | Mar 28 | 2621 * | 903.60 |
| Mar 24 | 2583 | 309.68 | Mar 28 | 2622 | 4,882.39 |
| Mar 24 | 2584 | 745.83 | Mar 30 | 2623 | 318.50 |
| Mar 29 | 2587 * | 74.28 | Mar 25 | 2625 * | 181.06 |
| Mar 30 | 2588 | 471.24 | Mar 30 | 2627 * | 335.20 |
| Mar 24 | 2590 * | 772.64 | Mar 28 | 2628 | 750.00 |
| Mar 28 | 2591 | 68.98 | Mar 28 | 2629 | 375.00 |
| Mar 28 | 2592 | 665.14 | Mar 29 | 2636 * | 225.00 |
| Mar 24 | 2593 | 424.87 | Mar 28 | 2637 | 2,023.54 |
| Mar 29 | 2594 | 324.74 | Mar 31 | 2641 * | 483.70 |
| Mar 24 | 2595 | 253.81 | Mar 31 | 2642 | 311.42 |
| Mar 23 | 2596 | 513.40 | Mar 30 | 2643 | 598.44 |
| Mar 23 | 2597 | 217.30 | Mar 30 | 2644 | 549.44 |
| Mar 28 | 2600 * | 208.71 | Mar 30 | 2647 * | 772.66 |
| Mar 28 | 2601 | 547.49 | Mar 30 | 2649 * | 164.55 |
| Mar 23 | 2602 | 417.70 | Mar 31 | 2650 | 1,066.48 |
| Mar 23 | 2603 | 242.83 | Mar 30 | 2656 * | 304.10 |
| Mar 23 | 2605 * | 367.18 | Mar 31 | 2657 | 408.25 |
| Mar 23 | 2606 | 349.05 | Mar 31 | 2662 * | 553.63 |
| Mar 29 | 2608 * | 239.77 | Mar 30 | 2663 | 239.62 |
| Mar 29 | 2609 | 207.75 | Mar 30 | 2666 * | 247.14 |
| Mar 31 | 2611 * | 261.22 | Mar 31 | 2669 * | 218.75 |
| Mar 23 | 2612 | 425.38 | Mar 31 | 2670 | 50.64 |
| Mar 25 | 2613 | 195.10 | Mar 30 | 2690 * | 837.00 |
| Mar 30 | 2614 | 815.00 | Mar 30 | 32916 * | 1,425.64 |
| Mar 31 | 2615 | 768.93 | | | |

* Indicates break in check sequence

# SIGNATURE BANK

Statement Period
From March      01, 2016
To    March      31, 2016
Page    12 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: .                    227

Daily Balances

| Date | Balance | | Date | Balance |
|------|---------|---|------|---------|
| Feb 29 | 9,083.90 | | Mar 16 | 13,184.50 |
| Mar 01 | 16,489.25 | | Mar 17 | 15,002.05 |
| Mar 02 | 2,409.79 | | Mar 18 | 9,207.55 |
| Mar 03 | 1,934.76 | | Mar 21 | 18,432.02 |
| Mar 04 | 2,678.87 | | Mar 22 | 27,420.04 |
| Mar 07 | 10,331.59 | | Mar 23 | 12,320.81 |
| Mar 08 | 6,972.11 | | Mar 24 | 10,352.51 |
| Mar 09 | 544.77 | | Mar 25 | 7,763.88 |
| Mar 10 | 91.99 | | Mar 28 | 15,931.23 |
| Mar 11 | 166.74 | | Mar 29 | 23,244.65 |
| Mar 14 | 18,271.78 | | Mar 30 | 3,830.18 |
| Mar 15 | 22,215.25 | | Mar 31 | 1,064.99 |

Rates for this statement period - Overdraft
Mar 01, 2016   13.250000 %

4/1/2016

Check Viewing

Page 1 of 23



4/1/2016

Check Viewing



4/1/2016

Check Viewing

Page 3 of 23



**Check 2399**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF MOLINA LAUREANO
*****Three hundred sixty-six and 86/100
$ **366.86
DOLLARS
MOLINA LAUREANO
42-72 90 STREET
8H
ELMHURST NY 11373
MEMO Pay Period: 02/01/2016 - 02/07/2016
$366.86    2399    03022016

**Check 2402**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF Merino A. Mauricio
*****Three hundred seventy-five and 87/100
$ *375.87
DOLLARS
Merino A. Mauricio
406 Dilmas Avenue
Apartment 3
Brooklyn NY 11218
MEMO Pay Period: 02/01/2016 - 02/07/2016
$375.87    2402    03112016

**Check 2403**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF DIAMOND MAYFIELD
*****Two hundred sixty-eight and 51/100
$ **268.51
DOLLARS
DIAMOND MAYFIELD
645 UNDERHILL AVENUE
APT 610
BRONX NY 10473
MEMO Pay Period: 02/01/2016 - 02/07/2016
$268.51    2403    03182016

**Check 2407**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF Marcus R. Neal
*****Three hundred forty-one and 40/100
$ **341.40
DOLLARS
Marcus R. Neal
106 Cooper st
Brooklyn NY 11237
MEMO Pay Period: 02/01/2016 - 02/07/2016
$341.40    2407    03012016

**Check 2408**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 423
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF AURORE CUNJAN
*****Three hundred two and 77/100
$ **302.77
DOLLARS
AURORE CUNJAN
216A SPENCER STREET
BROOKLYN NY 11205
MEMO Pay Period: 02/01/2016 - 02/07/2016
$302.77    2408    03012016

**Check 2412**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
5-1307/260
02/19/2016
PAY TO THE ORDER OF JESSALYNN RODRIGUEZ
*****Three hundred sixty-three and 15/100
$ **363.15
DOLLARS
JESSALYNN RODRIGUEZ
1 GONDAL LANE
CORAM NY 11727
MEMO Pay Period: 02/04/2016 - 02/07/2015
$363.15    2412    03022016

**Check 2413**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1307/260
02/19/2016
PAY TO THE ORDER OF DERIAN SCOTT
*****Five hundred thirty-four and 24/100
$ **534.24
DOLLARS
DERIAN SCOTT
901 East 76th Street
Apartment 3F
Brooklyn NY 11208
MEMO Pay Period: 02/08/2016 - 02/14/2016
$534.24    2413    03012016

**Check 2415**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
02/19/2016
PAY TO THE ORDER OF KENNY VARGAS
*****One hundred eighty and 04/100
$ **180.04
DOLLARS
KENNY VARGAS
165 CRESCENT STREET
3R
BROOKLYN NY 11208
MEMO Pay Period: 02/01/2016 - 02/07/2016
$180.04    2415    03082016

**Check 2419**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
PAY TO THE ORDER OF Kiah Ramon Concation    $ 1456 00
One Thousand four hundred fifty six.
DOLLARS
MEMO
$1,456.00    2419    03022016

**Check 2420**
PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
SIGNATURE BANK
PRIVATE CLIENT GROUP 431
BROOKLYN, NY 11242
1-1052/260
3/1/16
PAY TO THE ORDER OF Ksenia Dubinina .    $ 563 00
Five Hundred Sixty Three.
DOLLARS
MEMO 2/8 - 2/14
$563.00    2420    03032016







4/1/2016

Check Viewing

Page 7 of 23





4/1/2016

Check Viewing

Page 9 of 23





4/1/2016

Check Viewing

Page 11 of 23



Check 2509 — PRIME SIX INC., DEBTOR IN POSSESSION, 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217. Signature Bank, Private Client Group 421, Brooklyn, New York 11242. Pay to the order of: Kah Ramon Consulting — $1000.00 — One Thousand. $1,000.00 — 2509 — 03142016

Check 2510 — Woodland / PRIME SIX INC. — 03/17/2016 — Pay to the order of: Pat Lafrieda — $156.17 — One hundred fifty six Dollars 17/100. $156.17 — 2510 — 03212016

Check 2511 — PRIME SIX INC. — 3/17/16 — Pay to the order of: Jethro — $1499.82 — One thousand four hundred ninety nine Dollars 82/100. $1,499.62 — 2511 — 03182016

Check 2512 — PRIME SIX INC. — Pay to the order of: Zamboni Inc — $1620.00 — One thousand Six hundred twenty. $1,620.00 — 2512 — 03212016

Check 2514 — PRIME SIX INC. — 3/10/2016 — $1,620.00 — One Thousand Six Hundred Twenty and 00/100 — Zamboni INC. $1,620.00 — 2514 — 03142016

Check 2515 — Woodland / PRIME SIX INC. — 3/10/16 — Pay to the order of: Pat Lafrieda — $88.90 — Eighty eight Dollars 90/100. $88.90 — 2515 — 03212016

Check 2516 — Woodland / PRIME SIX INC. — 3/15/16 — Pay to the order of: Pat Lafrieda — $512.36 — Five Hundred Twelve Dollars and 36/100 cents. $512.36 — 2516 — 03152016

Check 2517 — PRIME SIX INC. — Pay to the order of: Mohamed Douccure — $1700.00 — One Thousand Seven Hundred. $1,700.00 — 2517 — 03142016

Check 2518 — PRIME SIX INC. — Pay to the order of: SPR Capital — $625.00 — Six Hundred Twenty Five. $625.00 — 2518 — 03152016

Check 2519 — PRIME SIX INC. — Pay to the order of: Kah Ramon Consulting — $438.00 — Four Hundred Thirty Eight. $438.00 — 2519 — 03212016







4/1/2016                                    Check Viewing

Check 2557 — PRIME SIX INC., DEBTOR IN POSSESSION, 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217. SIGNATURE BANK, PRIVATE CLIENT GROUP 421, BROOKLYN, NY 11242. Date 3/14/2016. Pay to the order of Marianna Shahmuradyan $ **200.00. Two Hundred and 00/100. Marianna Shahmuradyan. $200.00  2557  03152016

Check 2558 — Date 3/18/2016. Pay to the order of JPR. Capital $ 2000.00. Two thousand. $2,000.00  2558  03182016

Check 2559 — Date 03/17/16. Pay to the order of Ksenia Didnura $ 570.00. Five hundred ninty. $590.00  2559  03182016

Check 2561 — Date 3/17/16. Pay to the order of Stay Cool $ 175.00. One hundred seventy five. $175.00  2561  03182016

Check 2562 — Woodland PRIME SIX INC. Date 3/18/2016. Pay to the order of Pat LaFrieda $ **244.14. Two Hundred Forty-Four and 14/100. Pat LaFrieda, 3701 Tonnelle Avenue, North Bergen, NJ 07347. $244.14  2562  03212016

Check 2563 — Date 3/18/2016. Pay to the order of $ 650.55. Six hundred Fifty Dollars /100. 650.55. $650.55  2563  03212016

Check 2564 — Date 03/19/2016. Pay to the order of Dembu Doucoure $ 700. Seventh hundred Dollars. $700.00  2564  03212016

Check 2565 — Pay to the order of Jarmang Cambon $ 1000.00. One thousand. $1,000.00  2565  03222016

Check 2566 — Date 3/21/16. Pay to the order of Kahraman Concelting $ 504.00. Five hundred twenty four. $524.00  2566  03222016

Check 2567 — Date 3/18/2016. Pay to the order of Union Beer Distributors $ **449.68. Four Hundred Forty-Nine and 68/100. Union Beer Distributors, 1213-17 Grand Street, Brooklyn NY 11211. $449.68  2567  03282016



4/1/2016

Check Viewing

Page 18 of 23





4/1/2016

Check Viewing



$349.05          2606          03232016

$239.77          2608          03292016

$207.75          2609          03292016

$261.22          2611          03312016

$425.38          2612          03232016

$195.10          2613          03252016

$815.00          2614          03302016

$768.93          2615          03312016

$238.58          2616          03242016

$995.68          2617          03282016





