UNITED STATES BANKRUPTCY COURT
_Eastern_ DISTRICT OF _New York_

In re Prime Six Inc _____
    Debtor

Case No. 1-15-42334 _____

Reporting Period: _____30-Jun-16_____

Federal Tax I.D. # 27-2373853

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
_(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)_

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (RE) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 (RE) | | |
| Balance Sheet | MOR-3 (RE) | | |
| Status of Post-petition taxes | MOR-4 (RE) | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (RE) | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable reconciliation and aging | MOR-5 (RE) | | |
| Taxes reconciliation and Aging | MOR-5 (RE) | | |
| Payments to Insiders and Professional | MOR-6 (RE) | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 (RE) | | |
| Debtor Questionnaire | MOR-7 (RE) | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _/S/ Akiva Ofshtein_      Date _7-20-16_

Signature of Authorized Individual* _____      Date _____

Printed Name of Authorized Individual _____      Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re Prime Six Inc
Debtor

Case No. 1-15-42334
Reporting Period: 30-Jun-16

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | DIP | DIP SAVINGS | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | $ 27,300.35 | $10,000.00 | $ 6,176.52 | $ 43,476.87 |
| RECEIPTS | | | | |
| CASH SALES | $ 247,196.39 | | $ 29,890.00 | $ 277,086.39 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE OF ASSETS | | | | |
| OTHER *(ATTACH LIST)* | | | | $ - |
| TRANSFERS *(FROM DIP ACCTS)* | $ 5,000.00 | | | $ 5,000.00 |
| TOTAL RECEIPTS | $ 252,196.39 | $0.00 | $ 29,890.00 | $ 282,086.39 |
| DISBURSEMENTS | | | | |
| NET PAYROLL | $ 77,920.12 | | | $ 77,920.12 |
| PAYROLL TAXES | $ 29,863.29 | | | $ 29,863.29 |
| SALES, USE, & OTHER TAXES | $ 18,500.00 | | | $ 18,500.00 |
| INVENTORY PURCHASES | $ 87,627.84 | | $ 3,750.00 | $ 91,377.84 |
| SECURED/ RENTAL/ LEASES | $ 31,655.04 | | | $ 31,655.04 |
| INSURANCE | $ 2,762.76 | | | $ 2,762.76 |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER *(ATTACH LIST)* | $33,158.84 | | $19,900.00 | $ 53,058.84 |
| OWNER DRAW * | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | | $ 5,000.00 | $ 5,000.00 |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | $ - |
| COURT COSTS | | | | |
| TOTAL DISBURSEMENTS | $ 281,487.89 | $ - | $ 28,650.00 | $ 310,137.89 |
| | | | | |
| NET CASH FLOW | $ (29,291.50) | $ - | $ 1,240.00 | $ (28,051.50) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | |
| | | | | |
| CASH – END OF MONTH | $ (1,991.15) | $10,000.00 | $ 7,416.52 | $ 15,425.37 |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 310,137.89 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ | 310,137.89 |

In re Prime Six Inc
    Debtor

Case No. 1-15-42334
Reporting Period: 30-Jun-16

| OTHER *(ATTACH LIST)* | | | |
|---|---|---|---|
| | DIP | DIP Sav | CASH |
| Transfer from Dip Savings | $5,000.00 | | |
| Transfer from Cash on Hand | | | |
| | | | |
| | | | |
| | | | |
| Advertising | | | |
| Bank service charge | | | |
| Event planning | $8,924.32 | | |
| Bookkeeping | | | |
| Cleaning | $762.53 | | |
| office supplies | $913.01 | | $   400.00 |
| Cook | $946.00 | | |
| Promoters | | | $ 9,500.00 |
| Telephone | | | |
| Security | | | $ 8,000.00 |
| Computer and internet | $954.95 | | |
| Consulting | $450.00 | | |
| Janitorial | $834.24 | | |
| Management | $508.00 | | |
| Merchant account fee | $3,564.77 | | |
| Professional Development | | | |
| Repairs | $750.00 | | |
| Telephone | $351.02 | | |
| Utilities | | | |
| Outside Labor | | | |
| Business licenses and permits | | | |
| Prepaid expense | | | |
| Exterminator | | | |
| Violations | | | |
| Leasehold improvements | $14,200.00 | | $ 2,000.00 |
| Transfer to Dip Savings | | | |
| Adequate Protection payment | | | |
| NYC corp tax | | | |
| NYS corp tax | | | |
| | | | |
| | $33,158.84 | | $19,900.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re **Prime Six Inc**                              Case No. **1-15-42334**
       **Debtor**                              **Reporting Period:**        **30-Jun-16**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted
for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Tax | Other |
|---|---|---|---|
| | # | # | # |
| **BALANCE PER BOOKS** | $          (1,991.15) | | |
| | | | |
| **BANK BALANCE** | $          359.78 | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST) :* | $          2,350.93 | | |
| OTHER *(ATTACH EXPLANATION)CASH ON HAND* | | | |
| **ADJUSTED BANK BALANCE \*** | $          (1,991.15) | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| CHECKS OUTSTANDING | Date | Ck # | Amount |
|---|---|---|---|
| ROBERT PETROSYANTS | | 2659 | $          447.23 |
| ROBERT PETROSYANTS | | 2715 | $          447.23 |
| ROBERT PETROSYANTS | | 2764 | $          447.23 |
| JESSALYN RODRIGUEZ | | 2766 | $          224.96 |
| MOLINA LAUREANO | | 2823 | $          194.99 |
| ROBERT PETROSYANTS | | 2835 | $          447.23 |
| DEREK SMITH | | 2841 | $          142.06 |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | | $          2,350.93 |

**OTHER**

In re Prime Six Inc        Case No. 1-15-42334

**Debtor**        Reporting Period:      **30-Jun-16**

### STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | | MONTH | | CUMULATIVE -FILING TO DATE |
|---|---|---|---|---|
| Income | $ | 227,629.95 | $ | 2,183,599.18 |
| Additional Rental Income | | | | |
| Common Area Maintenance Reimbursement | | | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | $ | 227,629.95 | $ | 2,183,599.18 |
| **OPERATING EXPENSES** | | | | |
| Advertising | | | | |
| Auto and Truck Expense | | | $ | 2,086.42 |
| Cleaning and Maintenance | $ | 762.53 | $ | 10,891.90 |
| Commissions | | | | |
| Officer/Insider Compensation* | | | | |
| Donation | | | | |
| Management Fees/Bonuses | | | | |
| Office Expense | $ | 1,313.01 | $ | 22,899.72 |
| Transportation | | | | |
| Salaries | $ | 67,885.74 | $ | 488,433.70 |
| Payroll Tax | $ | 13,057.03 | $ | 95,282.49 |
| Insurance | $ | 2,759.16 | $ | 37,576.34 |
| Other Interest | | | | |
| Repairs and Maintenance | $ | 750.00 | $ | 14,992.39 |
| Taxes | | | $ | 800.00 |
| Bank Charges | | | $ | 2,105.53 |
| Rent | $ | 15,827.52 | $ | 171,965.96 |
| Telephone | $ | 351.02 | $ | 4,924.65 |
| Utilities | | | $ | 25,823.05 |
| Postage | | | | |
| Other *(attach schedule)* | | $125,063.12 | | $1,205,117.27 |
| Total Operating Expenses Before Depreciation | | | | |
| Depreciation/Depletion/Amortization | | | $ | 13,037.00 |
| Net Profit (Loss) Before Other Income & Expenses | $ | (139.18) | $ | 87,662.76 |
| **OTHER INCOME AND EXPENSES** | | | | |
| Other Income *(attach schedule)* | | | | |
| Interest Expense | | | | |
| Other Expense *(attach schedule)* | | | | |
| Net Profit (Loss) Before Reorganization Items | $ | - | $ | - |
| **REORGANIZATION ITEMS** | | | | |
| Professional Fees | $ | 600.00 | $ | 8,000.00 |
| U. S. Trustee Quarterly Fees | | | $ | 12,032.94 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | | | |
| Gain (Loss) from Sale of Property | | | | |
| Other Reorganization Expenses *(attach schedule)* | | | | |
| Total Reorganization Expenses | | | | |

**In re Prime Six Inc**                                    **Case No. 1-15-42334**

| Debtor | Reporting Period: | 30-Jun-16 |
|---|---|---|
| Income Taxes | | |
| Net Profit (Loss) | $          (739.18) | $        67,629.82 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc
        **Debtor**

Case No. 1-15-42334

Reporting Period:      **30-Jun-16**

## BREAKDOWN OF "OTHER" CATEGORY

OTHER OPERATIONAL EXPENSES

| | | |
|---|---:|---:|
| Event Planning | $8,924.32 | $37,420.32 |
| Purchases | $94,942.61 | $838,671.97 |
| Bookkeeping | | $12,200.00 |
| Outside labor-cook, management | $1,457.00 | $73,854.59 |
| Promoter Expense | $9,500.00 | $115,106.83 |
| Security | $8,000.00 | $57,225.00 |
| Professional development | | $800.00 |
| Janitorial | $834.24 | $11,381.91 |
| Consulting | $450.00 | $26,020.86 |
| Computer and internet | $954.95 | $16,413.71 |
| Business lisences and permits | | $10,252.00 |
| Exterminator | | $750.00 |
| Violation | | $5,020.08 |
| | | |
| | | |
| | | |
| Total | $125,063.12 | $1,205,117.27 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re  Prime Six Inc  
    Debtor

Case No. 1-15-42334  
Reporting Period:    30-Jun-16

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | $ 15,401.30 | $ 43,478.87 | $ (1,787.06) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | $ 7,558.48 | $ 7,558.48 | |
| Notes Receivable | | | |
| Prepaid Expenses | $ 13,759.81 | $ 13,759.81 | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | $ 61,277.85 | $ 61,277.85 | $ 3,000.00 |
| *TOTAL CURRENT ASSETS* | $ 97,997.44 | $ 126,075.01 | $ 1,212.94 |
| **PROPERTY & EQUIPMENT** | | | |
| Real property and Improvements | | | |
| Machinery and Equipment | $ 69,797.00 | $ 69,797.00 | $ 69,797.00 |
| Furniture, Fixtures and Office Equipment | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Leasehold Improvements | $ 957,255.00 | $ 941,055.00 | $ 938,055.00 |
| Vehicles | | | |
| Less:   Accumulated Depreciation | $ (222,306.00) | $ (222,306.00) | $ (209,269.00) |
| *TOTAL PROPERTY & EQUIPMENT* | $ 854,746.00 | $ 838,546.00 | $ 848,583.00 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | $ 78,744.52 | $ 62,917.00 | $ 46,917.00 |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | $ 1,031,487.96 | $ 1,027,538.01 | $ 896,712.94 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Customer Deposits | | | |
| Taxes Payable *(refer to FORM MOR-4)* | $ 63,115.92 | $ 59,026.79 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | $ 3,749.28 | $ 3,749.28 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | $ 6,480.00 | $ 5,880.00 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | $ 73,345.20 | $ 68,656.07 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | $ 100,000.00 | $ 100,000.00 | |
| Priority Debt | | | |
| Unsecured Debt | $ 1,515,269.25 | $ 1,515,269.25 | $ 1,620,969.25 |
| Unsecured Debt-Loan from shareholder | | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ 1,615,269.25 | $ 1,615,269.25 | |
| *TOTAL LIABILITIES* | $ 1,688,614.45 | $ 1,683,925.32 | $ 1,620,969.25 |
| **OWNERS' EQUITY** | | | |
| Owner's Equity Account | $ 801,601.00 | $ 801,601.00 | $ 801,601.00 |
| Retained Earnings - Pre-Petition | $ (1,525,857.31) | $ (1,525,857.31) | $ (1,525,857.31) |
| Retained Earnings - Post-petition | $ 67,129.82 | $ 67,869.00 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | $ (657,126.49) | $ (656,387.31) | $ (724,256.31) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 1,031,487.96 | $ 1,027,538.01 | $ 896,712.94 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc                                        Case No. 1-15-42334
_____                        Reporting Period:    30-Jun-16
Debtor

**BALANCE SHEET – continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Inventory | $ 61,277.85 | $ 61,277.85 | $ 3,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| Security Deposit | $ 46,917.00 | $ 46,917.00 | $ 46,917.00 |
| Prepaid rent | $ 31,827.52 | $ 16,000.00 | |
| | $ 78,744.52 | $ 62,917.00 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| Salaries Payable | | | |
| Trustee fee payable | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Prime Six Inc
**Debtor**

Case No. 1-15-42334
Reporting Period: 30-Jun-16

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be 0

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check# or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| Fica-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | $ 4,791.66 | $ 23,426.29 | $ (25,854.66) | | | $ 2,363.29 |
| State and Local | | | | | | |
| Withholding | $ 3,610.65 | $ 3,577.51 | $ (4,008.63) | | | $ 3,179.53 |
| Sales | $ 20,059.99 | $ 20,202.00 | $ (18,500.00) | | | $ 21,761.99 |
| Excise | | | | | | |
| Unemployment | $ 30,564.49 | $ 5,246.62 | | | | $ 35,811.11 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | $ 54,235.13 | $ 29,026.13 | $ (22,508.63) | | | $ 60,752.63 |
| **Total Taxes** | $ 59,026.79 | $ 52,452.42 | $ (48,363.29) | | | $ 63,115.92 |

## SUMMARY OF UNPAID POST PETITION DEBTS

In re Prime Six Inc

**Debtor**

Case No. 1-15-42334

Reporting Period: 30-Jun-16

| | Current | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | $ 45,511.02 | $ 4,089.13 | $ 13,515.77 | | | $ 63,115.92 |
| Rent/Lease Building | | | | | | |
| rent/Lease Equipment | $ 3,749.28 | | | | | $ 3,749.28 |
| Secured Debt | | | | | | |
| Professional Fees | $ 1,200.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 3,480.00 | $ 6,480.00 |
| Amount Due to Insiders | | | | | | |
| Other | | | | | | $ - |
| Other | | | | | | |
| **Total Post-petition Debts** | $ 50,460.30 | $ 4,689.13 | $ 14,115.77 | $ 600.00 | $ 3,480.00 | $ 73,345.20 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re _Prime Six Inc_
  Debtor

Case No. 1-15-42334
Reporting Period: __30-Jun-16__

FORM MOR-6 (RE)
2/2008
PAGE 12 OF 15

## ACCOUNTS RECEIVABLE RECONCILIATION

| Accounts Receivable Reconciliation | AMOUNT |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts Collected during the period | |
| Total Accounts Receivable at the beginning of the reporting period | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts(Amount Considered Uncollectible) | | | | | |
| Net Accounts Receivable | | | | | |

## TAXES RECONCILIATION AND AGING

In re Prime Six Inc
   Debtor

Case No. 1-15-42334
Reporting Period: 30-Jun-16

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re Prime Six Inc  
    **Debtor**

Case No. 1-15-42334  
Reporting Period:    30-Jun-16

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| WISDOM PROF. SERVICES | | $ 6,400.00 | $ 1,520.00 | $ - | $ 6,480.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | $ 6,400.00 | $ 1,520.00 | $ - | $ 6,480.00 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| IRS | 1,900.00 | | 333,869.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | - | 333,869.68 |

In re Prime Six Inc _____    Case No. 1-15-42334
    Debtor    Reporting Period:     __30-Jun-16__

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 Are any post petition State or Federal income taxes past due? | | x |
| 9 Are any post petition real estate taxes past due? | | x |
| 10 Are any other post petition taxes past due? | | x |
| 11 Have any pre-petition taxes been paid during this reporting period? | | x |
| 12 Are any amounts owed to post petition creditors delinquent? | | x |
| 13 Have any post petition loans been been received by the Debtor from any party? | | x |
| 14 Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 15 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 16 Have the owners or shareholders received any compensation outside of the normal course of business? | | x |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO


PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information


Primary Account:                    ༠༠༠

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY CHECKING | | 31,516.04 | 359.78 |
| RELATIONSHIP | TOTAL | | 359.78 |

$\mathcal{Signature}$ | **SIGNATURE BANK**

Statement Period
From June       01, 2016
To   June       30, 2016
Page    2 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

BANKRUPTCY CHECKING

Summary

| | | |
|---|---|---|
| Previous Balance as of June     01, 2016 | | 31,516.04 |
| 35 Credits | | 252,623.03 |
| 413 Debits | | 283,779.29 |
| Ending Balance as of    June     30, 2016 | | 359.78 |

Deposits and Other Credits

| | | | | |
|---|---|---|---|---|
| Jun 01 | ACH DEPOSIT | ck/ref no. | 7522734 | 5,665.47 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 01 | DEPOSIT | ref# | | 4,141.00 |
| Jun 02 | ACH DEPOSIT | ck/ref no. | 7607210 | 17.99 |
| | AMAZON MARKETPLA | REVERSAL | 043000093321966 | |
| | 002 000000000000017999049016352 | | | |
| Jun 02 | ACH DEPOSIT | ck/ref no. | 7616731 | 4,389.87 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 03 | ACH DEPOSIT | ck/ref no. | 7687567 | 6,303.71 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 06 | ACH DEPOSIT | MAVERICK WINE | | 400.00 |
| Jun 06 | ACH DEPOSIT | ck/ref no. | 7748643 | 697.20 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 06 | ACH DEPOSIT | ck/ref no. | 7739089 | 7,222.33 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 06 | ACH DEPOSIT | ck/ref no. | 7757522 | 21,957.66 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 07 | ACH DEPOSIT | ck/ref no. | 7804613 | 15,515.82 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 08 | ACH DEPOSIT | ck/ref no. | 7871758 | 2,669.88 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 09 | ACH DEPOSIT | ck/ref no. | 7925190 | 5,507.85 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 10 | ACH DEPOSIT | ck/ref no. | 7976379 | 756.21 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |

*Signature* | **SIGNATURE BANK**

Statement Period
From June      01, 2016
To   June      30, 2016
Page    3 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Jun 13 | ACH DEPOSIT | | ck/ref no. | 8031764 | 3,934.84 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 13 | ACH DEPOSIT | | ck/ref no. | 8019375 | 5,788.90 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 13 | ACH DEPOSIT | | ck/ref no. | 8050279 | 14,633.62 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 14 | ACH DEPOSIT | | ck/ref no. | 8097531 | 16,659.71 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 15 | ACH DEPOSIT | | ck/ref no. | 8149358 | 5,769.79 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 16 | ACH DEPOSIT | | ck/ref no. | 8209425 | 5,344.30 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 17 | ACH DEPOSIT | | ck/ref no. | 8270787 | 7,319.25 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 20 | ACH DEPOSIT | | ck/ref no. | 8308281 | 7,921.51 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 20 | ACH DEPOSIT | | ck/ref no. | 8337019 | 11,522.28 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 21 | ACH DEPOSIT | | ck/ref no. | 8372079 | 18,785.37 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 22 | ACH DEPOSIT | | ck/ref no. | 8429747 | 4,258.43 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 23 | ACH DEPOSIT | | ck/ref no. | 8470276 | 2,642.75 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 23 | DEPOSIT | | | | 5,000.00 |
| Jun 24 | ACH DEPOSIT | | ck/ref no. | 8531080 | 8.65 |
| | AMAZON MARKETPLA | ADJUSTMENT | 99622446 | | |
| | 002 000000000000008659049016352 | | | | |
| Jun 24 | ACH DEPOSIT | | ck/ref no. | 8534856 | 2,190.18 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 27 | ACH DEPOSIT | | ck/ref no. | 8574401 | 974.27 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 27 | ACH DEPOSIT | | ck/ref no. | 8568553 | 3,312.91 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 27 | ACH DEPOSIT | | ck/ref no. | 8581271 | 18,296.59 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 28 | ACH DEPOSIT | | ck/ref no. | 8632254 | 23,012.43 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | | |
| Jun 28 | DEPOSIT | ref# | | | 12,015.56 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                         9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                305

| | | | | |
|---|---|---|---|---:|
| Jun 29 | ACH DEPOSIT | ck/ref no. | 8690234 | 4,155.13 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Jun 30 | ACH DEPOSIT | ck/ref no. | 8747534 | 3,831.57 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |

Withdrawals and Other Debits

| | | | | |
|---|---|---|---|---:|
| Jun 01 | PRE-AUTHORIZED WD | | | 15,827.52 |
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 7522742 | .75 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 7522729 | 57.43 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 7508810 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W4148 | |
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 7524720 | 3,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000008668458 | |
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 7522261 | 3,152.53 |
| | EMPIREMERCHANTS | INVOICE(S) | 1843812 | |
| Jun 03 | ACH | ck/ref no. | 7616739 | 3.08 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Jun 03 | ACH | ck/ref no. | 7616725 | 47.29 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 03 | ACH | ck/ref no. | 7575807 | 2,091.06 |
| | SWS OF AMERICA | CORP PMT | 450000000252992 | |
| Jun 03 | ACH | ck/ref no. | 7576473 | 4,366.11 |
| | IRS | USATAXPYMT | 227655466072196 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7688798 | 9.79 |
| | AMAZON | INTERNET | 091000013195704 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7681267 | 16.80 |
| | AMAZON MARKETPLA | INTERNET | 043000094426206 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7683542 | 34.95 |
| | AMAZON MARKETPLA | INTERNET | 043000095017876 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7683517 | 141.63 |
| | AMAZON MARKETPLA | INTERNET | 043000094155548 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7692170 | 381.95 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 03 | AUTOMATED PAYMENT | ck/ref no. | 7687582 | 514.26 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7748627 | 8.27 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |

# *Signature* | SIGNATURE BANK

Statement Period
From June      01, 2016
To    June      30, 2016
Page     5 of     14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:              305

| Date | Description | | Ref | Amount |
|------|-------------|--|-----|-------:|
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7733539 | 12.03 |
| | AMAZON MARKETPLA | INTERNET | 043000096130642 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7731855 | 71.96 |
| | AMAZON MARKETPLA | INTERNET | 043000096175176 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7739083 | 89.21 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7757515 | 328.74 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7723046 | 750.00 |
| | OPENTABLE | 88099 | 88099 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no. | 7747561 | 3,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000008737712 | |
| Jun 07 | AUTOMATED PAYMENT | ck/ref no. | 7804608 | 171.04 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 07 | AUTOMATED PAYME REV 6/6/16 | | | 400.00 |
| Jun 07 | AUTOMATED PAYMENT | ck/ref no. | 7794645 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W6696 | |
| Jun 07 | AUTOMATED PAYMENT | ck/ref no. | 7813316 | 1,347.70 |
| | PAYROLL | TAX | 5364769 | |
| Jun 07 | AUTOMATED PAYMENT | ck/ref no. | 7818370 | 1,405.00 |
| | AMTRUST N A | PAYMENT | 1409110 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no. | 7871753 | 39.82 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no. | 7853546 | 3,326.24 |
| | SWS OF AMERICA | CORP PMT | 450000000254393 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no. | 7851632 | 4,658.93 |
| | IRS | USATAXPYMT | 227656066072410 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no. | 7870849 | 5,409.58 |
| | EMPIREMERCHANTS | INVOICE(S) | 3070070 | |
| Jun 09 | AUTOMATED PAYMENT | ck/ref no. | 7915281 | 55.21 |
| | PAYROLL | TAX | 5364769 | |
| Jun 09 | AUTOMATED PAYMENT | ck/ref no. | 7925183 | 76.99 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 10 | AUTOMATED PAYMENT | ck/ref no. | 7976372 | 7.13 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 13 | AUTOMATED PAYMENT | ck/ref no. | 8031758 | 48.00 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 13 | AUTOMATED PAYMENT | ck/ref no. | 8019370 | 104.23 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |

**SIGNATURE BANK**

Statement Period
From June    01, 2016
To   June    30, 2016
Page    6 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:              305

| Date | Description | | ck/ref no. | Reference | Amount |
|---|---|---|---|---|---:|
| Jun 13 | AUTOMATED PAYMENT | ck/ref no. | 8050272 | | 159.23 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no. | 8095516 | | 18.14 |
| | AMAZON MARKETPLA | INTERNET | 043000093346488 | | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no. | 8094667 | | 47.88 |
| | AMAZON MARKETPLA | INTERNET | 043000093237966 | | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no. | 8097526 | | 189.86 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no. | 8072097 | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W1034 | | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no. | 8086291 | | 1,249.84 |
| | AMEX EPAYMENT | ACH PMT | W6076 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8149351 | | 71.84 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8147712 | | 72.83 |
| | AMAZON MARKETPLA | INTERNET | 043000094525328 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8129473 | | 204.95 |
| | SUPER PC SYSTEMS | PURCHASE | 31566181 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8132726 | | 270.30 |
| | AMEX EPAYMENT | ACH PMT | W2702 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8154582 | | 756.69 |
| | PAYROLL | TAX | 5364769 | | |
| Jun 15 | AUTOMATED PAYMENT | ck/ref no. | 8153453 | | 4,106.94 |
| | EMPIREMERCHANTS | INVOICE(S) | 0820087 | | |
| Jun 16 | AUTOMATED PAYMENT | ck/ref no. | 8212039 | | 22.77 |
| | AMAZON MARKETPLA | INTERNET | 043000096820626 | | |
| Jun 16 | AUTOMATED PAYMENT | ck/ref no. | 8209418 | | 86.84 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 16 | AUTOMATED PAYMENT | ck/ref no. | 8194226 | | 3,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000009128248 | | |
| Jun 16 | AUTOMATED PAYMENT | ck/ref no. | 8199495 | | 5,029.02 |
| | IRS | USATAXPYMT | 227656866009320 | | |
| Jun 17 | AUTOMATED PAYMENT | ck/ref no. | 8270780 | | 100.10 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 17 | AUTOMATED PAYMENT | ck/ref no. | 8248254 | | 1,429.25 |
| | SWS OF AMERICA | CORP PMT | 450000000256388 | | |
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 8308291 | | .48 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 8330676 | | 1.59 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| | | | | |
|---|---|---|---|---:|
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 8308274 | 83.13 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 8337011 | 108.06 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8372086 | .57 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8378637 | 2.15 |
| | PAYROLL | TAX | 5364769 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8378638 | 10.80 |
| | PAYROLL | TAX | 5364769 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8374415 | 11.90 |
| | AMAZON MARKETPLA | INTERNET | 043000094825540 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8378639 | 14.87 |
| | PAYROLL | TAX | 5364769 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8361826 | 23.35 |
| | AMAZON MARKETPLA | INTERNET | 043000093946892 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8361710 | 35.03 |
| | AMAZON MARKETPLA | INTERNET | 043000093000218 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8361709 | 38.00 |
| | AMAZON MARKETPLA | INTERNET | 043000092995482 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8372073 | 200.12 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8378636 | 872.86 |
| | PAYROLL | TAX | 5364769 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8378364 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W3010 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8366831 | 3,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000009300803 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 8367050 | 3,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000009323359 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8429755 | .86 |
| | MERCHANT BANKCD | FEE | 267017826889 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8416360 | 38.82 |
| | IRS | USATAXPYMT | 227657466038546 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8429741 | 56.54 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8415745 | 105.00 |
| | AMEX EPAYMENT | ACH PMT | W9214 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8416361 | 145.64 |
| | IRS | USATAXPYMT | 227657466038588 | |

# ~Signature~ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:              305

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8418458 | | 255.44 |
|  | ATT | PAYMENT | 089123001SMT2M | | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 8416356 | | 5,706.79 |
|  | IRS | USATAXPYMT | 227657466030088 | | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 8470286 | | 1.09 |
|  | MERCHANT BANKCD | FEE | 267017826889 | | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 8470268 | | 22.37 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 8479862 | | 3,793.85 |
|  | EMPIREMERCHANTS | INVOICE(S) | 0846525 | | |
| Jun 24 | AUTOMATED PAYMENT | ck/ref no. | 8534848 | | 30.55 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 8568562 | | .67 |
|  | MERCHANT BANKCD | FEE | 267017826889 | | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 8574393 | | 7.74 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 8568547 | | 33.23 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 8581262 | | 205.26 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 28 | PRE-AUTHORIZED WD | | | | 15,827.52 |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8627905 | | 10.89 |
|  | AMAZON MARKETPLA | INTERNET | 043000095426626 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8625983 | | 15.99 |
|  | AMAZON MARKETPLA | INTERNET | 043000095028468 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8611327 | | 27.33 |
|  | AMAZON MARKETPLA | INTERNET | 043000094288058 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8612642 | | 32.09 |
|  | AMAZON MARKETPLA | INTERNET | 043000094303430 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8632906 | | 37.70 |
|  | PAYROLL | TAX | 5364769 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8611266 | | 96.29 |
|  | AMAZON MARKETPLA | INTERNET | 043000092845734 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8632248 | | 217.41 |
|  | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8632905 | | 910.65 |
|  | PAYROLL | TAX | 5364769 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8618210 | | 1,175.40 |
|  | AMEX EPAYMENT | ACH PMT | W2230 | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                  305

| | | | | | |
|---|---|---|---|---|---|
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8617673 | | 2,500.00 |
| | AMEX EPAYMENT | ACH PMT | W6158 | | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 8625003 | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000009472680 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8690243 | | .46 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8690227 | | 53.86 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8653796 | | 95.58 |
| | VERIZON WIRELESS | PAYMENTS | 084207875000001 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8674999 | | 135.19 |
| | IRS | USATAXPYMT | 227658166066806 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8678269 | | 4,173.01 |
| | EMPIREMERCHANTS | INVOICE(S) | 4485613 | | |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 8674991 | | 5,774.16 |
| | IRS | USATAXPYMT | 227658166051988 | | |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 8747543 | | 1.34 |
| | MERCHANT BANKCD | FEE | 267017826889 | | |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 8747527 | | 53.38 |
| | MERCHANT BANKCD | INTERCHNG | 267017826889 | | |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 8731623 | | 2,200.73 |
| | SWS OF AMERICA | CORP PMT | 450000000259301 | | |

Checks by Serial Number

| | | | | | |
|---|---|---|---|---|---|
| Jun 01 | 5 | 410.20 | Jun 03 | 2942 * | 230.60 |
| Jun 08 | 6 | 479.80 | Jun 22 | 2948 * | 129.82 |
| Jun 07 | 7 | 796.25 | Jun 03 | 3016 * | 231.82 |
| Jun 20 | 8 | 302.81 | Jun 10 | 3019 * | 343.77 |
| Jun 17 | 9 | 613.02 | Jun 03 | 3048 * | 250.00 |
| Jun 20 | 10 | 834.24 | Jun 13 | 3051 * | 639.18 |
| Jun 13 | 18 * | 200.47 | Jun 13 | 3052 | 554.45 |
| Jun 03 | 2651 * | 48.63 | Jun 07 | 3055 * | 571.26 |
| Jun 03 | 2708 * | 168.07 | Jun 03 | 3066 * | 259.46 |
| Jun 13 | 2748 * | 16.21 | Jun 06 | 3068 * | 292.30 |
| Jun 13 | 2817 * | 172.30 | Jun 03 | 3083 * | 304.62 |
| Jun 03 | 2827 * | 447.29 | Jun 08 | 3085 * | 543.16 |
| Jun 22 | 2833 * | 231.62 | Jun 10 | 3086 | 388.40 |
| Jun 13 | 2881 * | 128.70 | Jun 03 | 3088 * | 271.21 |
| Jun 03 | 2889 * | 276.80 | Jun 03 | 3089 | 92.11 |
| Jun 01 | 2895 * | 375.14 | Jun 08 | 3091 * | 440.69 |

*Signature* | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    305

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 01 | 3096 * | 392.62 | Jun 01 | 3155 | 460.77 |
| Jun 28 | 3101 * | 140.48 | Jun 09 | 3156 | 227.49 |
| Jun 03 | 3103 * | 772.92 | Jun 07 | 3157 | 249.67 |
| Jun 01 | 3104 | 319.31 | Jun 03 | 3158 | 187.82 |
| Jun 03 | 3105 | 356.75 | Jun 08 | 3159 | 395.21 |
| Jun 01 | 3108 * | 1,199.00 | Jun 01 | 3160 | 240.58 |
| Jun 03 | 3111 * | 1,175.94 | Jun 03 | 3161 | 132.43 |
| Jun 06 | 3115 * | 3,139.72 | Jun 01 | 3162 | 244.73 |
| Jun 06 | 3116 | 275.00 | Jun 01 | 3163 | 290.76 |
| Jun 01 | 3118 * | 759.67 | Jun 15 | 3164 | 440.69 |
| Jun 03 | 3119 | 513.96 | Jun 06 | 3165 | 362.48 |
| Jun 06 | 3122 * | 378.69 | Jun 03 | 3166 | 575.45 |
| Jun 03 | 3123 | 243.75 | Jun 01 | 3167 | 328.10 |
| Jun 06 | 3124 | 768.79 | Jun 06 | 3168 | 529.21 |
| Jun 03 | 3126 * | 508.00 | Jun 06 | 3169 | 345.78 |
| Jun 17 | 3127 | 200.00 | Jun 03 | 3170 | 180.05 |
| Jun 06 | 3128 | 820.00 | Jun 13 | 3171 | 189.11 |
| Jun 06 | 3129 | 361.00 | Jun 03 | 3172 | 153.33 |
| Jun 09 | 3130 | 746.96 | Jun 17 | 3173 | 61.25 |
| Jun 01 | 3134 * | 397.09 | Jun 27 | 3175 * | 531.67 |
| Jun 01 | 3135 | 368.71 | Jun 07 | 3176 | 308.26 |
| Jun 01 | 3136 | 417.36 | Jun 07 | 3177 | 1,659.00 |
| Jun 07 | 3137 | 198.01 | Jun 07 | 3178 | 867.48 |
| Jun 03 | 3138 | 165.56 | Jun 06 | 3179 | 750.00 |
| Jun 03 | 3139 | 248.27 | Jun 06 | 3180 | 375.00 |
| Jun 01 | 3140 | 224.68 | Jun 03 | 3181 | 650.00 |
| Jun 06 | 3141 | 306.02 | Jun 20 | 3182 | 750.00 |
| Jun 07 | 3142 | 637.60 | Jun 10 | 3185 * | 357.74 |
| Jun 03 | 3143 | 648.30 | Jun 08 | 3186 | 102.88 |
| Jun 03 | 3144 | 62.35 | Jun 17 | 3187 | 599.41 |
| Jun 03 | 3145 | 613.40 | Jun 13 | 3188 | 141.09 |
| Jun 03 | 3146 | 634.81 | Jun 10 | 3189 | 355.70 |
| Jun 10 | 3147 | 273.89 | Jun 10 | 3190 | 788.25 |
| Jun 03 | 3149 * | 399.52 | Jun 13 | 3191 | 188.99 |
| Jun 03 | 3150 | 328.08 | Jun 28 | 3192 | 189.60 |
| Jun 01 | 3151 | 772.66 | Jun 15 | 3193 | 12,000.00 |
| Jun 06 | 3152 | 563.68 | Jun 06 | 3194 | 300.00 |
| Jun 01 | 3153 | 460.35 | Jun 20 | 3195 | 455.02 |
| Jun 03 | 3154 | 229.19 | Jun 08 | 3196 | 421.88 |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                  305

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 13 | 3197 | 113.25 | Jun 15 | 3238 | 97.21 |
| Jun 08 | 3198 | 449.00 | Jun 13 | 3239 | 2,362.50 |
| Jun 08 | 3199 | 443.11 | Jun 22 | 3240 | 478.98 |
| Jun 10 | 3200 | 334.96 | Jun 15 | 3241 | 1,703.00 |
| Jun 21 | 3201 | 317.38 | Jun 13 | 3242 | 914.98 |
| Jun 09 | 3202 | 560.47 | Jun 07 | 3243 | 2,000.00 |
| Jun 08 | 3203 | 274.32 | Jun 20 | 3244 | 2,841.07 |
| Jun 09 | 3204 | 602.10 | Jun 14 | 3245 | 1,548.03 |
| Jun 20 | 3205 | 133.82 | Jun 13 | 3246 | 67.60 |
| Jun 08 | 3206 | 634.82 | Jun 13 | 3247 | 470.82 |
| Jun 13 | 3207 | 187.99 | Jun 13 | 3248 | 490.00 |
| Jun 20 | 3208 | 260.93 | Jun 20 | 3249 | 598.37 |
| Jun 09 | 3210 * | 384.98 | Jun 27 | 3250 | 3,091.42 |
| Jun 09 | 3211 | 442.38 | Jun 27 | 3251 | 585.00 |
| Jun 10 | 3212 | 344.48 | Jun 27 | 3252 | 61.96 |
| Jun 08 | 3213 | 772.64 | Jun 27 | 3253 | 369.00 |
| Jun 08 | 3214 | 616.35 | Jun 27 | 3254 | 208.46 |
| Jun 08 | 3215 | 512.12 | Jun 28 | 3255 | 1,891.38 |
| Jun 13 | 3216 | 443.23 | Jun 21 | 3259 * | 1,650.46 |
| Jun 09 | 3217 | 813.57 | Jun 13 | 3260 | 250.00 |
| Jun 09 | 3218 | 273.89 | Jun 13 | 3261 | 200.00 |
| Jun 14 | 3219 | 490.45 | Jun 14 | 3263 * | 341.43 |
| Jun 09 | 3220 | 303.99 | Jun 20 | 3264 | 108.87 |
| Jun 30 | 3221 | 481.16 | Jun 20 | 3265 | 656.82 |
| Jun 24 | 3222 | 234.89 | Jun 15 | 3266 | 179.70 |
| Jun 09 | 3223 | 466.40 | Jun 17 | 3268 * | 373.06 |
| Jun 20 | 3224 | 434.88 | Jun 20 | 3269 | 1,000.00 |
| Jun 14 | 3225 | 339.68 | Jun 20 | 3270 | 543.99 |
| Jun 09 | 3226 | 549.56 | Jun 20 | 3271 | 116.29 |
| Jun 08 | 3227 | 421.97 | Jun 20 | 3272 | 109.14 |
| Jun 13 | 3228 | 425.77 | Jun 13 | 3273 | 349.32 |
| Jun 17 | 3229 | 369.87 | Jun 13 | 3274 | 375.00 |
| Jun 16 | 3230 | 159.02 | Jun 13 | 3275 | 750.00 |
| Jun 13 | 3231 | 281.34 | Jun 20 | 3276 | 454.17 |
| Jun 15 | 3233 * | 269.68 | Jun 15 | 3277 | 305.86 |
| Jun 13 | 3234 | 526.27 | Jun 17 | 3278 | 558.24 |
| Jun 16 | 3235 | 347.41 | Jun 20 | 3279 | 230.65 |
| Jun 13 | 3236 | 303.07 | Jun 15 | 3280 | 490.71 |
| Jun 08 | 3237 | 255.55 | Jun 15 | 3281 | 361.79 |

**SIGNATURE BANK**

Statement Period
From June    01, 2016
To    June    30, 2016
Page    12 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    305

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 15 | 3282 | 577.60 | Jun 27 | 3332 | 163.12 |
| Jun 15 | 3284 * | 592.69 | Jun 21 | 3336 * | 693.81 |
| Jun 20 | 3285 | 200.92 | Jun 24 | 3337 | 1,200.00 |
| Jun 17 | 3286 | 634.80 | Jun 28 | 3338 | 335.43 |
| Jun 16 | 3287 | 47.38 | Jun 28 | 3341 * | 750.00 |
| Jun 17 | 3288 | 595.96 | Jun 28 | 3342 | 375.00 |
| Jun 15 | 3289 | 100.16 | Jun 24 | 3343 | 230.24 |
| Jun 22 | 3290 | 317.15 | Jun 29 | 3344 | 471.36 |
| Jun 20 | 3292 * | 359.55 | Jun 22 | 3345 | 497.30 |
| Jun 16 | 3294 * | 429.63 | Jun 22 | 3346 | 619.95 |
| Jun 15 | 3295 | 772.64 | Jun 22 | 3347 | 660.78 |
| Jun 15 | 3296 | 474.14 | Jun 24 | 3348 | 397.89 |
| Jun 21 | 3297 | 469.21 | Jun 27 | 3349 | 541.86 |
| Jun 20 | 3298 | 346.83 | Jun 23 | 3351 * | 337.15 |
| Jun 17 | 3299 | 710.61 | Jun 30 | 3352 | 92.54 |
| Jun 15 | 3302 * | 371.80 | Jun 23 | 3353 | 396.20 |
| Jun 20 | 3304 * | 284.38 | Jun 30 | 3354 | 281.83 |
| Jun 15 | 3305 | 476.48 | Jun 23 | 3356 * | 365.37 |
| Jun 21 | 3306 | 171.10 | Jun 29 | 3357 | 116.38 |
| Jun 28 | 3307 | 430.34 | Jun 22 | 3358 | 209.98 |
| Jun 21 | 3308 | 510.77 | Jun 30 | 3359 | 420.53 |
| Jun 17 | 3309 | 163.29 | Jun 22 | 3360 | 476.11 |
| Jun 15 | 3310 | 718.33 | Jun 30 | 3362 * | 318.72 |
| Jun 16 | 3311 | 427.64 | Jun 22 | 3363 | 560.85 |
| Jun 20 | 3313 * | 385.30 | Jun 27 | 3364 | 83.53 |
| Jun 16 | 3315 * | 50.70 | Jun 27 | 3366 * | 476.73 |
| Jun 16 | 3316 | 172.10 | Jun 22 | 3367 | 446.07 |
| Jun 17 | 3317 | 287.47 | Jun 30 | 3368 | 568.97 |
| Jun 21 | 3318 | 357.04 | Jun 22 | 3369 | 83.11 |
| Jun 15 | 3319 | 226.30 | Jun 22 | 3370 | 578.33 |
| Jun 15 | 3320 | 534.70 | Jun 22 | 3371 | 209.37 |
| Jun 20 | 3321 | 291.56 | Jun 23 | 3374 * | 634.81 |
| Jun 21 | 3322 | 224.53 | Jun 23 | 3375 | 202.51 |
| Jun 17 | 3323 | 609.80 | Jun 23 | 3376 | 596.02 |
| Jun 22 | 3324 | 1,639.00 | Jun 23 | 3377 | 317.49 |
| Jun 23 | 3328 * | 202.00 | Jun 23 | 3378 | 421.68 |
| Jun 27 | 3329 | 1,300.19 | Jun 23 | 3380 * | 509.91 |
| Jun 27 | 3330 | 474.68 | Jun 22 | 3382 * | 772.66 |
| Jun 27 | 3331 | 179.64 | Jun 23 | 3383 | 429.98 |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    305

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 22 | 3384 | 495.25 | Jun 29 | 3446 | 420.85 |
| Jun 23 | 3386 * | 335.69 | Jun 30 | 3447 | 84.47 |
| Jun 24 | 3388 * | 267.91 | Jun 29 | 3449 * | 653.00 |
| Jun 23 | 3389 | 555.88 | Jun 30 | 3451 * | 268.57 |
| Jun 22 | 3390 | 37.82 | Jun 29 | 3452 | 314.13 |
| Jun 27 | 3392 * | 370.58 | Jun 30 | 3453 | 235.41 |
| Jun 22 | 3393 | 625.96 | Jun 29 | 3455 * | 490.60 |
| Jun 24 | 3394 | 232.24 | Jun 29 | 3456 | 99.32 |
| Jun 28 | 3395 | 1,206.01 | Jun 29 | 3458 * | 324.98 |
| Jun 23 | 3396 | 346.80 | Jun 30 | 3460 * | 472.07 |
| Jun 23 | 3398 * | 413.96 | Jun 29 | 3462 * | 652.98 |
| Jun 27 | 3401 * | 750.00 | Jun 29 | 3463 | 795.35 |
| Jun 27 | 3402 | 375.00 | Jun 30 | 3467 * | 415.54 |
| Jun 30 | 3429 * | 553.59 | Jun 30 | 3470 * | 226.49 |
| Jun 30 | 3432 * | 751.04 | Jun 29 | 3475 * | 499.32 |
| Jun 29 | 3434 * | 620.32 | Jun 29 | 3492 * | 750.00 |
| Jun 29 | 3436 * | 338.19 | Jun 29 | 3493 | 375.00 |
| Jun 29 | 3438 * | 428.53 | Jun 06 | 60316 * | 1,191.15 |
| Jun 30 | 3442 * | 79.79 | Jun 15 | 61416 * | 1,357.76 |
| Jun 29 | 3445 * | 772.64 | | | |

* Indicates break in check sequence

Daily Balances

| | | | | |
|------|-----------|------|-----------|---|
| May 31 | 31,516.04 | Jun 16 | 112.34 | |
| Jun 01 | 10,622.55 | Jun 17 | 125.46 | |
| Jun 02 | 15,030.41 | Jun 20 | 7,676.18 | |
| Jun 03 | 2,366.71 | Jun 21 | 13,857.60 | |
| Jun 06 | 17,624.78 | Jun 22 | 2,736.83 | |
| Jun 07 | 21,529.33 | Jun 23 | 496.83 | |
| Jun 08 | 4,001.14 | Jun 24 | 101.94 | |
| Jun 09 | 4,005.00 | Jun 27 | 12,875.97 | |
| Jun 10 | 1,566.89 | Jun 28 | 18,234.46 | |
| Jun 13 | 14,871.15 | Jun 29 | 4,034.38 | |
| Jun 14 | 26,305.55 | Jun 30 | 359.78 | |
| Jun 15 | 4,540.55 | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    305

Rates for this statement period - Overdraft
Jun 01, 2016   13.250000 %

 **SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From June      01, 2016
To    June      30, 2016
Page    1 of    2

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                    8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                              0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY IMMA | | 10,000.73 | 10,001.14 |
| RELATIONSHIP | TOTAL | | 10,001.14 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                    8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                          0

BANKRUPTCY IMMA

Summary

| | | |
|---|---|---|
| Previous Balance as of June    01, 2016 | | 10,000.73 |
| 1 Credits | | .41 |
| Ending Balance as of    June    30, 2016 | | 10,001.14 |

Deposits and Other Credits
Jun 30   Interest Paid                                        .41

Daily Balances
May 31        10,000.73              Jun 30        10,001.14

```
*===========================================  Interest Summary  ===========================================*
*  Year-To-Date Interest                1.07                                                               *
*  Interest Paid This Period             .41      Annual Percentage Yield Earned     0.05 %               *
*  Avg. Balance this Period         10,000.73      Days in Period                     30                   *
*==========================================================================================================*
```

7/5/2016















| Check # | Payee | Amount | Pay Period | Date |
|---|---|---|---|---|
| 3154 | DANNY LEE | $229.19 | 08/08/2016 - 08/15/2016 | 06032016 |
| 3155 | ANGEL F. LEON | $460.77 | 05/09/2016 - 05/15/2016 | 06012016 |
| 3156 | JASON LORA BECERRA | $227.49 | 08/08/2016 - 08/15/2016 | 06092016 |
| 3157 | SHARON LU | $249.67 | 05/09/2016 - 05/15/2016 | 06072016 |
| 3158 | TAISIA MAMACHEVA | $187.82 | 05/06/2016 - 05/15/2016 | 06032016 |
| 3159 | Marino A. Mauricio | $395.21 | 05/09/2016 - 05/15/2016 | 06082016 |
| 3160 | TIARA MITCHELL | $240.58 | 05/09/2016 - 05/15/2016 | 06012016 |
| 3161 | EVELYN MORALES | $132.43 | 05/09/2016 - 05/16/2016 | 06032016 |
| 3162 | YISA OGUNREMI | $244.73 | 05/16/2016 - 05/22/2016 | 06012016 |
| 3163 | HERMANE OUEDRAOGO | $290.76 | 05/09/2016 - 05/15/2016 | 06012016 |

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217



| PRIME SIX INC. | | |
|---|---|---|

**Check 3175**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
08/27/2018
PAY TO THE ORDER OF: ADRIEL M. WILSON
$ **531.67
****Five hundred thirty-one and 67/100
ADRIEL M. WILSON
148-26 89TH AVE
2HH
JAMAICA, NY 11436
MEMO  Pay Period: 06/03/2016 - 06/16/2016
$531.67    3175    06272016

**Check 3176**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
06/27/2016
PAY TO THE ORDER OF: Michael D. Yeader
$ **308.26
****Three hundred eight and 26/100
Michael D. Yeader
2 Crescent Lane
Irvington NJ 07111
MEMO  Pay Period: 06/03/2016 - 06/16/2016
$308.26    3176    06072016

**Check 3177**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
8/31/2016
PAY TO THE ORDER OF: OREL PRODUCE,INC
$ **1,659.00
One Thousand Six Hundred Fifty-Nine and 00/100
OREL PRODUCE,INC
BRONX,NY 10474
PRODUCE PURCHASE
MEMO
$1,659.00    3177    06072016

**Check 3178**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
5/31/2016
PAY TO THE ORDER OF: Multi-Flow Industries
$ **867.48
Eight Hundred Sixty-Seven and 48/100
Multi-Flow Industries
1454 Country Line Road
Huntingdon Valley, Pa 19006
MEMO
$867.48    3178    06072016

**Check 3179**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
6/1/2016
PAY TO THE ORDER OF: Royal IV
$ **750.00
Seven Hundred Fifty and 00/100
MEMO
$750.00    3179    06062016

**Check 3180**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
6/1/2016
PAY TO THE ORDER OF: Royal IV
$ **375.00
Three Hundred Seventy-Five and 00/100
MEMO
$375.00    3180    06062016

**Check 3181**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
6/1/2016
PAY TO THE ORDER OF: Royal IV
$ 650.00
Six hundred fifty 00/100
MEMO
$650.00    3181    06032016

**Check 3182**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
6/1/2016
PAY TO THE ORDER OF: Rom Piping and Heating
$ **750.00
Seven Hundred Fifty and 00/100
Rom Piping and Heating
MEMO  Annual Backflow Prevention Testing Devices
$750.00    3182    06202016

**Check 3185**
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
06/27/2016
PAY TO THE ORDER OF: DJAMSHED ABROROV
$ **357.74
****Three hundred fifty-seven and 74/100
DJAMSHED ABROROV
1871 42ND STREET
4A
BROOKLYN NY 11218
MEMO  Pay Period: 05/09/2016 - 05/15/2016
$357.74    3185    06102016

**Check 3186**
Woodland
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/260
6/1/16
PAY TO THE ORDER OF: Pat LaFrieda
$ 102.88
hundred two and eighty eight
MEM
$102.88    3186    06082016



PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3197
06/03/2016
1-1357/260

PAY TO THE ORDER OF    NYAHALA A. ALLIE                    $ **113.25

*****One hundred thirteen and 25/100                          DOLLARS

NYAHALA A. ALLIE
850 FRANKLIN AVE #1
BROOKLYN NY 11225

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$113.25                    3197                    06132016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3198
06/03/2016
1-1357/260

PAY TO THE ORDER OF    GARY AMBROSE                    $ **449.00

*****Four hundred forty-nine and 00/100                     DOLLARS

GARY AMBROSE
275 LINDEN ST
#16B
BROOKLYN NY 11212

MEMO    Pay Period: 05/23/2016 - 05/29/2016        AUTHORIZED SIGNATURE

$449.00                    3198                    06082016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3199
06/03/2016
1-1357/260

PAY TO THE ORDER OF    LEONARDO BINNS                    $ **443.11

*****Four hundred forty-three and 11/100                    DOLLARS

LEONARDO BINNS
1539 E 54TH ST
BROOKLYN NY 11234

MEMO    Pay Period: 05/23/2016 - 05/29/2016        AUTHORIZED SIGNATURE

$443.11                    3199                    06082016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3200
06/03/2016
1-1357/260

PAY TO THE ORDER OF    RAVEN BLUE                    $ **334.95

*****Three hundred thirty-four and 95/100                   DOLLARS

RAVEN BLUE
6325 CLARENDON RD
2F
BROOKLYN NY 11203

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$334.95                    3200                    06102016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3201
06/03/2016
1-1357/260

PAY TO THE ORDER OF    NAOMI CAMERON                    $ **317.38

*****Three hundred seventeen and 38/100                     DOLLARS

NAOMI CAMERON
5421 BEVERLY ROAD
BROOKLYN NY 11203

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$317.38                    3201                    08212016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3202
06/03/2016
1-1357/260

PAY TO THE ORDER OF    Alberto Castillo                    $ **560.47

*****Five hundred sixty and 47/100                          DOLLARS

Alberto Castillo
2290 Andrews Ave
Bronx NY 10468

MEMO    Pay Period: 05/23/2016 - 05/29/2016        AUTHORIZED SIGNATURE

$560.47                    3202                    06092016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3203
06/03/2016
1-1357/260

PAY TO THE ORDER OF    BRITTNI CORREA                    $ **274.32

*****Two hundred seventy-four and 32/100                    DOLLARS

BRITTNI CORREA
61 ROSS STREET
7E
BROOKLYN NY 11249

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$274.32                    3203                    06082016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3204
06/03/2016
1-1357/260

PAY TO THE ORDER OF    MAHAMADOU COULIBALY                    $ **602.10

*****Six hundred two and 10/100                             DOLLARS

MAHAMADOU COULIBALY
2757 VALENTINE AVENUE
APT 4E
BRONX NY 10458

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$602.10                    3204                    06092016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3205
06/03/2016
1-1357/260

PAY TO THE ORDER OF    RICHARD DENSON                    $ **133.82

*****One hundred thirty-three and 82/100                    DOLLARS

RICHARD DENSON
831 MADISON ST
#4A
BROOKLYN NY 11221

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$133.82                    3205                    06202016

---

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

3206
06/03/2016
1-1357/260

PAY TO THE ORDER OF    EMILY C. DOWNEY                    $ **634.82

*****Six hundred thirty-four and 82/100                     DOLLARS

EMILY C. DOWNEY
319 STOCKHOLM STREET
BROOKLYN NY 11237

MEMO    Pay Period: 05/16/2016 - 05/22/2016        AUTHORIZED SIGNATURE

$634.82                    3206                    06082016

| | |
|---|---|
| MOIRA GALLAGHER — $187.99 — 3207 — 06132016 | WILLIAM GARCIA — $260.93 — 3208 — 06202016 |
| ERICA HALL — $384.98 — 3210 — 06092016 | BARRY KANDIOURA — $442.38 — 3211 — 06092016 |
| LYDIA KARDOS — $344.48 — 3212 — 06102016 | CHRIS A. KEARNS — $772.84 — 3213 — 06082016 |
| JIGME LAMA — $616.35 — 3214 — 06082016 | SOKRUTH THYDA LAY — $512.12 — 3215 — 06082016 |
| DANNY LEE — $443.23 — 3216 — 06132016 | ANGEL P. LEON — $813.57 — 3217 — 06092016 |

**Check 3207** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF MOIRA GALLAGHER — ****One hundred eighty-seven and 99/100 — $ **187.99 — MOIRA GALLAGHER, 534 8TH AVENUE, BROOKLYN NY 11215 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3208** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF WILLIAM GARCIA — ****Two hundred sixty and 93/100 — $ **260.93 — WILLIAM GARCIA, 284 LINDEN STREET, APT 1C, BROOKLYN NY 11237 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3210** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF ERICA HALL — ****Three hundred eighty-four and 98/100 — $ **384.98 — ERICA HALL, 1364 WILLOUGHBY AVE, 2R, BROOKLYN NY 11237 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3211** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF BARRY KANDIOURA — ****Four hundred forty-two and 38/100 — $ **442.38 — BARRY KANDIOURA, 160 WEND AVE, 5B3, NEW YORK NY 10023 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3212** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF LYDIA KARDOS — ****Three hundred forty-four and 48/100 — $ **344.48 — LYDIA KARDOS, 738 DECATUR ST, #3, BROOKLYN NY 11233 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3213** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF CHRIS A. KEARNS — ****Seven hundred seventy-two and 84/100 — $ **772.84 — CHRIS A. KEARNS, 1503 GATES AVENUE, APARTMENT 3F, BROOKLYN NY 11237 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3214** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF JIGME LAMA — ****Six hundred sixteen and 35/100 — $ **616.35 — JIGME LAMA, 37-33 104TH ST, APT 4A, CORONA NY 11368 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3215** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF SOKRUTH THYDA LAY — ****Five hundred twelve and 12/100 — $ **512.12 — SOKRUTH THYDA LAY, 236 PULASKI ST, APT 2, BROOKLYN NY 11206 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3216** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF DANNY LEE — ****Four hundred forty-three and 23/100 — $ **443.23 — DANNY LEE, 5624 9TH AVE, 2F, BROOKLYN NY 11220 — MEMO Pay Period: 05/16/2016 - 05/22/2016

**Check 3217** — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217 — 06/03/2016 — PAY TO THE ORDER OF ANGEL P. LEON — ****Eight hundred thirteen and 57/100 — $ **813.57 — ANGEL P. LEON, 1692 LINDEN ST, APARTMENT 2, RIDGEWOOD NY 11985 — MEMO Pay Period: 05/16/2016 - 05/22/2016







Check 3249 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Jetro — $598.37 — Five Hundred Ninety Eight 37/100 DOLLARS — Memo: Jetro
$598.37    3249    06202016

Check 3250 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
6/23/16 — Pay to the order of: Jetro — $3091.42 — Three thousand ninety one 42/100 DOLLARS — (718) 909 8737
$3,091.42    3250    06272016

Check 3251 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
6/24/16 — Pay to the order of: Kabramon Consulting — $585.00 — Five Hundred Eighty Five DOLLARS — Memo: Tickets
$585.00    3251    06272016

Check 3252 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Jetro — $61.96 — Sixty hundred and 96/100 DOLLARS
$61.96    3252    06272016

Check 3253 — 36202 FD — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Universal Seafood — $369.00 — three hundred sixty nine Dollars — Memo: Fish Market
$369.00    3253    06272016

Check 3254 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Jetro — $208.46 — Two hundred eight 46/100
$208.46    3254    06272016

Check 3255 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Jetro — $1891.38 — one thousand eight hundred ninety one 38/100 — (718) 909 8737
$1,891.38    3255    06282016

Check 3259 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Jetro — $1650.46 — One thousand six hundred fifty and 46/100
$1,650.46    3259    06212016

Check 3260 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Restaurant Consulting LLC — $250.00 — two Hundred fifty
$250.00    3260    06132016

Check 3261 — PRIME SIX INC., 242 FLATBUSH AVE, BROOKLYN, NEW YORK 11217
Pay to the order of: Restaurant Consultant LLC — $200.00 — Two Hundred
$200.00    3261    06132016





7/5/2016

Check Viewing

Page 20 of 31



| $200.92 | 3285 | 06202016 |

| $634.80 | 3286 | 06172016 |

| $47.38 | 3287 | 06162016 |

| $595.96 | 3288 | 06172016 |

| $100.16 | 3289 | 06152016 |

| $317.15 | 3290 | 06222016 |

| $359.55 | 3292 | 06202016 |

| $429.63 | 3294 | 06162016 |

| $772.64 | 3295 | 06152016 |

| $474.14 | 3296 | 06152016 |





















7/5/2016

Check Viewing

Page 31 of 31

---

**Check 3475**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

1-1357/660

08/24/2016

PAY TO THE
ORDER OF   MOHAMED DOUCOURE

$  **499.32

****Four hundred ninety-nine and 32/100                                  DOLLARS

MOHAMED DOUCOURE
632 WEST 182ND STREET
APT A1
NEW YORK NY 10291

MEMO   Pay Period: 06/06/2016 - 06/12/2016

AUTHORIZED SIGNATURE

| $499.32 | 3475 | 06292016 |

---

**Check 3492**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

1-1357/660

6/17/2016

PAY TO THE
ORDER OF   Royal IV

$  **750.00

Seven Hundred Fifty and 00/100****                                        DOLLARS

MEMO

AUTHORIZED SIGNATURE

| $750.00 | 3492 | 06292016 |

---

**Check 3493**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

1-1357/660

6/17/2016

PAY TO THE
ORDER OF   Royal IV

$  **375.00

Three Hundred Seventy-Five and 00/100****                                 DOLLARS

MEMO

AUTHORIZED SIGNATURE

| $375.00 | 3493 | 06292016 |

---

**Check 60316**

DAIJRO LKANEMOROVA
5164   SAUNDERS ST
REGO PARK NY 113740108

SIGNATURE BANK
968 5TH AVE, 12TH FL
NEW YORK CITY NY 10017

60316

Date  06/03/16

Pay to the
Order of   Citibank, N.A.                                              $1191.15

*****ONE THOUSAND ONE HUNDRED  NINETY-ONE and 15/100*****

291- 0000992792- 108

Memo Verbally Authorized By Your De          Authorized by your Depositor 06/03/16

| $1,191.15 | 60316 | 06062016 |

---

**Check 061416**

SIGNATURE BANK
PRIVATE CLIENT GROUP #21
BROOKLYN, NY 11242
1-1357/660

PRIME SIX INC.
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NY

CHECK NO.
061416

DATE 6/14/2016          AMOUNT

*************$1,357 Dollars and 76 Cents                   $1,357.76

PAY
TO THE
ORDER
OF

ALLIANCE PREMIUM FUNDING CORP.
50 CARNATION AVENUE
FLORAL PARK, NY 11001

THIS PAYMENT HAS BEEN AUTHORIZED BY YOUR DEPOSITOR

PRIME SIX INC.
by Authorized Representative PRIME SIX INC.

ACCT #

| $1,357.76 | 61416 | 06152016 |