UNITED STATES BANKRUPTCY COURT
_Eastern_ DISTRICT OF _New York_

In re _Prime Six Inc_      Case No. _1-15-42334_
    **Debtor**      **Reporting Period:** _31-Jul-16_

Federal Tax I.D. # 27-2373853

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (RE) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 (RE) | | |
| Balance Sheet | MOR-3 (RE) | | |
| Status of Post-petition taxes | MOR-4 (RE) | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (RE) | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable reconciliation and aging | MOR-5 (RE) | | |
| Taxes reconciliation and Aging | MOR-5 (RE) | | |
| Payments to Insiders and Professional | MOR-6 (RE) | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 (RE) | | |
| Debtor Questionnaire | MOR-7 (RE) | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor   _/S/_      Date _8/19/2016_

Signature of Authorized Individual*   _Akiva Olshtein_      Date _8/19/2016_

Printed Name of Authorized Individual      Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

| In re Prime Six Inc | Case No. 1-15-42334 |
|---|---|
| **Debtor** | **Reporting Period:** 31-Jul-16 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **DIP** | **DIP SAVINGS** | **CASH ON HAND** | **CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS)** |
| **CASH BEGINNING OF MONTH** | $ (1,991.15) | $10,000.00 | $ 7,416.52 | $ 15,425.37 |
| **RECEIPTS** | | | | |
| CASH SALES | $ 199,340.18 | $ 30,000.00 | $ 32,155.00 | $ 261,495.18 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE OF ASSETS | | | | |
| OTHER (ATTACH LIST) | | | | $ - |
| TRANSFERS (FROM DIP ACCTS) | $ 32,300.00 | | | $ 32,300.00 |
| **TOTAL RECEIPTS** | $ 231,640.18 | $30,000.00 | $ 32,155.00 | $ 293,795.18 |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | $ 76,930.68 | | | $ 76,930.68 |
| PAYROLL TAXES | $ 24,039.86 | | | $ 24,039.86 |
| SALES, USE, & OTHER TAXES | $ 16,500.00 | | | $ 16,500.00 |
| INVENTORY PURCHASES | $ 80,690.35 | | $ 3,025.00 | $ 83,715.35 |
| SECURED/ RENTAL/ LEASES | | | | $ - |
| INSURANCE | $ 4,664.16 | | | $ 4,664.16 |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER (ATTACH LIST) | $20,073.76 | | $16,900.00 | $ 36,973.76 |
| OWNER DRAW * | | | | |
| TRANSFERS (TO DIP ACCTS) | | $ 20,300.00 | $ 12,000.00 | $ 32,300.00 |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE QUARTERLY FEES | $ 4,879.14 | | | $ 4,879.14 |
| COURT COSTS | | | | |
| **TOTAL DISBURSEMENTS** | $ 227,777.95 | $ 20,300.00 | $ 31,925.00 | $ 280,002.95 |
| | | | | |
| **NET CASH FLOW** | $ 3,862.23 | $ 9,700.00 | $ 230.00 | $ 4,092.23 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | |
| | | | | |
| CASH – END OF MONTH | $ 1,871.08 | $19,700.00 | $ 7,646.52 | $ 29,217.60 |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ 280,002.95 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 280,002.95 |

In re Prime Six Inc         Case No. 1-15-42334
    Debtor          Reporting Period:    31-Jul-16

| OTHER *(ATTACH LIST)* | | | |
|---|---|---|---|
| | DIP | DIP Sav | CASH |
| Transfer from Dip Savings | $20,300.00 | | |
| Transfer from Cash on Hand | $12,000.00 | | |
| | | | |
| | | | |
| | | | |
| Advertising | | | |
| Bank service charge | $25.00 | | |
| Event planning | $4,500.00 | | |
| Bookkeeping | | | |
| Cleaning | $1,323.76 | | |
| office supplies | $330.33 | | $    400.00 |
| Cook | $220.00 | | |
| Promoters | | | $ 8,500.00 |
| Telephone | | | |
| Security | | | $ 8,000.00 |
| Computer and internet | $2,203.81 | | |
| Consulting | | | |
| Janitorial | | | |
| Management | | | |
| Merchant account fee | $2,972.13 | | |
| Professional Development | | | |
| Repairs | | | |
| Telephone | $1,182.36 | | |
| Utilities | $616.37 | | |
| Outside Labor | | | |
| Business licenses and permits | | | |
| Prepaid expense | | | |
| Exterminator | | | |
| Violations | | | |
| Leasehold improvements | $6,700.00 | | |
| Transfer to Dip Savings | | | |
| Adequate Protection payment | | | |
| NYC corp tax | | | |
| NYS corp tax | | | |
| | | | |
| | $20,073.76 | | $16,900.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re **Prime Six Inc**                       Case No. **1-15-42334**
      **Debtor**                        Reporting Period:       **31-Jul-16**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Tax | Other |
|---|---|---|---|
| | # | # | # |
| **BALANCE PER BOOKS** | $ 1,871.08 | | |
| | | | |
| **BANK BALANCE** | $ 4,222.01 | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $ 2,350.93 | | |
| OTHER *(ATTACH EXPLANATION)CASH ON HAND* | | | |
| | | | |
| **ADJUSTED BANK BALANCE *** | $ 1,871.08 | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| CHECKS OUTSTANDING | Date | Ck # | Amount |
|---|---|---|---|
| ROBERT PETROSYANTS | | 2659 | $ 447.23 |
| ROBERT PETROSYANTS | | 2715 | $ 447.23 |
| ROBERT PETROSYANTS | | 2764 | $ 447.23 |
| JESSALYN RODRIGUEZ | | 2766 | $ 224.96 |
| MOLINA LAUREANO | | 2823 | $ 194.99 |
| ROBERT PETROSYANTS | | 2835 | $ 447.23 |
| DEREK SMITH | | 2841 | $ 142.06 |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | | $ 2,350.93 |

**OTHER**

_____

_____

_____

_____

_____

In re Prime Six Inc                                       Case No. 1-15-42334
Debtor                                        Reporting Period:        31-Jul-16

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Income | $          209,906.33 | $          2,393,505.51 |
| Additional Rental Income | | |
| Common Area Maintenance Reimbursement | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | $          209,906.33 | $          2,393,505.51 |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | $          2,086.42 |
| Cleaning and Maintenance | $          1,323.76 | $          12,215.66 |
| Commissions | | |
| Officer/Insider Compensation* | | |
| Donation | | |
| Management Fees/Bonuses | | |
| Office Expense | $          730.33 | $          23,630.05 |
| Transportation | | |
| Salaries | $          62,336.66 | $          550,770.36 |
| Payroll Tax | | $          95,282.49 |
| Insurance | $          4,659.96 | $          42,236.30 |
| Other Interest | | |
| Repairs and Maintenance | | $          14,992.39 |
| Taxes | $          12,370.01 | $          13,170.01 |
| Bank Charges | $          25.00 | $          2,130.53 |
| Rent | $          15,827.52 | $          187,793.48 |
| Telephone | $          1,182.36 | $          6,107.01 |
| Utilities | $          616.37 | $          26,439.42 |
| Postage | | |
| Other *(attach schedule)* | $99,803.16 | $1,304,920.43 |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | $          13,037.00 |
| Net Profit (Loss) Before Other Income & Expenses | $          11,031.20 | $          98,693.96 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | $                    - | $                    - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | $          600.00 | $          8,600.00 |
| U. S. Trustee Quarterly Fees | $          4,879.14 | $          16,912.08 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Property | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |

| In re Prime Six Inc | Case No. 1-15-42334 | |
|---|---|---|
| **Debtor** | **Reporting Period:** | **31-Jul-16** |
| Income Taxes | | |
| Net Profit (Loss) | $            5,552.06 | $            73,181.88 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc          Case No. 1-15-42334
_____
Debtor          Reporting Period:    31-Jul-16

## BREAKDOWN OF "OTHER" CATEGORY

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Event Planning | $4,500.00 | $41,920.32 |
| Purchases | $76,379.35 | $915,051.32 |
| Bookkeeping | | $12,200.00 |
| Outside labor-cook, management | $220.00 | $74,074.59 |
| Promoter Expense | $8,500.00 | $123,606.83 |
| Security | $8,000.00 | $65,225.00 |
| Professional development | | $800.00 |
| Janitorial | | $11,381.91 |
| Consulting | | $26,020.86 |
| Computer and internet | $2,203.81 | $18,617.52 |
| Business lisences and permits | | $10,252.00 |
| Exterminator | | $750.00 |
| Violation | | $5,020.08 |
| | | |
| | | |
| | | |
| Total | $99,803.16 | $1,304,920.43 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Prime Six Inc                **Case No.** 1-15-42334
Debtor                        **Reporting Period:** 31-Jul-16

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | $ 29,161.08 | $ 15,401.30 | $ (1,787.06) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | $ 7,558.48 | $ 7,558.48 | |
| Notes Receivable | | | |
| Prepaid Expenses | $ 13,759.81 | $ 13,759.81 | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | $ 71,585.98 | $ 61,277.85 | $ 3,000.00 |
| *TOTAL CURRENT ASSETS* | $ 122,065.35 | $ 97,997.44 | $ 1,212.94 |
| **PROPERTY & EQUIPMENT** | | | |
| Real property and Improvements | | | |
| Machinery and Equipment | $ 69,797.00 | $ 69,797.00 | $ 69,797.00 |
| Furniture, Fixtures and Office Equipment | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Leasehold Improvements | $ 963,955.00 | $ 957,255.00 | $ 938,055.00 |
| Vehicles | | | |
| Less:   Accumulated Depreciation | $ (222,306.00) | $ (222,306.00) | $ (209,269.00) |
| *TOTAL PROPERTY & EQUIPMENT* | $ 861,446.00 | $ 854,746.00 | $ 848,583.00 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | $ 62,917.00 | $ 78,744.52 | $ 46,917.00 |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | $ 1,046,428.35 | $ 1,031,487.96 | $ 896,712.94 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Customer Deposits | | | |
| Taxes Payable *(refer to FORM MOR-4)* | $ 71,904.25 | $ 63,115.92 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | $ 3,749.28 | $ 3,749.28 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | $ 7,080.00 | $ 6,480.00 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | $ 82,733.53 | $ 73,345.20 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | $ 100,000.00 | $ 100,000.00 | |
| Priority Debt | | | |
| Unsecured Debt | $ 1,515,269.25 | $ 1,515,269.25 | $ 1,620,969.25 |
| Unsecured Debt-Loan from shareholder | | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ 1,615,269.25 | $ 1,615,269.25 | |
| *TOTAL LIABILITIES* | $ 1,698,002.78 | $ 1,688,614.45 | $ 1,620,969.25 |
| **OWNERS' EQUITY** | | | |
| Owner's Equity Account | $ 801,601.00 | $ 801,601.00 | $ 801,601.00 |
| Retained Earnings - Pre-Petition | $ (1,525,857.31) | $ (1,525,857.31) | $ (1,525,857.31) |
| Retained Earnings - Post-petition | $ 72,681.88 | $ 67,129.82 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | $ (651,574.43) | $ (657,126.49) | $ (724,256.31) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 1,046,428.35 | $ 1,031,487.96 | $ 896,712.94 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc

Debtor

Case No. 1-15-42334

Reporting Period:     31-Jul-16

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | | BOOK VALUE ON PETITION DATE | |
|---|---|---|---|---|---|---|
| **Other Current Assets** | | | | | | |
| Inventory | $ | 71,585.98 | $ | 61,277.85 | $ | 3,000.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Other Assets** | | | | | | |
| Security Deposit | $ | 46,917.00 | $ | 46,917.00 | $ | 46,917.00 |
| Prepaid rent | $ | 16,000.00 | $ | 31,827.52 | | |
| | $ | 62,917.00 | $ | 78,744.52 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|
| **Other Post-petition Liabilities** | | | | | |
| Salaries Payable | | | | | |
| Trustee fee payable | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Adjustments to Owner's Equity** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Post-Petition Contributions** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Prime Six Inc
**Debtor**

Case No. 1-15-42334
Reporting Period: 31-Jul-16

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be 0

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check# or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| Fica-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | $ 2,363.29 | $ 22,495.59 | $ (20,761.83) | | | $ 4,097.05 |
| State and Local | | | | | | |
| Withholding | $ 3,179.53 | 3,470.85 | $ (3,278.03) | | | $ 3,372.35 |
| Sales | $ 21,761.99 | 18,629.19 | $ (16,500.00) | | | $ 23,891.18 |
| Excise | | | | | | |
| Unemployment | $ 35,811.11 | 4,732.56 | | | | $ 40,543.67 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| **Total State and Local** | $ 60,752.63 | $ 26,832.60 | $ (19,778.03) | | | $ 67,807.20 |
| **Total Taxes** | $ 63,115.92 | $ 49,328.19 | $ (40,539.86) | | | $ 71,904.25 |

## SUMMARY OF UNPAID POST PETITION DEBTS

In re Prime Six Inc

Case No. 1-15-42334

Reporting Period: 31-Jul-16

| Debtor | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | $ 54,299.35 | $ 4,089.13 | $ 13,515.77 | | | $ 71,904.25 |
| Rent/Lease Building | | | | | | |
| rent/Lease Equipment | $ 3,749.28 | | | | | $ 3,749.28 |
| Secured Debt | | | | | | |
| Professional Fees | $ 1,200.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 4,080.00 | $ 7,080.00 |
| Amount Due to Insiders | | | | | | |
| Other | | | | | $ | $ - |
| Other | | | | | | |
| **Total Post-petition Debts** | $ 59,248.63 | $ 4,689.13 | $ 14,115.77 | $ 600.00 | $ 4,080.00 | $ 82,733.53 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

_____

In re Prime Six Inc
**Debtor**

Case No. 1-15-42334
Reporting Period: __31-Jul-16__

## ACCOUNTS RECEIVABLE RECONCILIATION

| Accounts Receivable Reconciliation | AMOUNT |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts Collected during the period | |
| Total Accounts Receivable at the beginning of the reporting period | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts(Amount Considered Uncollectible) | | | | | |
| Net Accounts Receivable | | | | | |

## TAXES RECONCILIATION AND AGING

In re Prime Six Inc
   Debtor

Case No. 1-15-42334
Reporting Period:  31-Jul-16

| | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| Taxes Payable | | | | | |
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

FORM MOR-5 (RE)
2/2008
PAGE 13 OF 15

In re Prime Six Inc

     Debtor

Case No. 1-15-42334

Reporting Period:     31-Jul-16

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| WISDOM PROF. SERVICES | | $ 6,880.00 | $ 1,520.00 | $ - | $ 7,080.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | $ 6,880.00 | $ 1,520.00 | $ - | $ 7,080.00 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| IRS | 1,900.00 | | 333,869.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | - | 333,869.68 |

In re Prime Six Inc                                          Case No. 1-15-42334
    Debtor                                Reporting Period:    31-Jul-16

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 Are any post petition State or Federal income taxes past due? | | x |
| 9 Are any post petition real estate taxes past due? | | x |
| 10 Are any other post petition taxes past due? | | x |
| 11 Have any pre-petition taxes been paid during this reporting period? | | x |
| 12 Are any amounts owed to post petition creditors delinquent? | | x |
| 13 Have any post petition loans been been received by the Debtor from any party? | | x |
| 14 Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 15 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 16 Have the owners or shareholders received any compensation outside of the normal course of business? | | x |



**SIGNATURE BANK**
565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

Statement Period
From July      01, 2016
To    July      31, 2016
Page    1 of     12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY CHECKING | | 359.78 | 4,222.01 |
| RELATIONSHIP | TOTAL | | 4,222.01 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July      01, 2016
To    July      31, 2016
Page    2 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

BANKRUPTCY CHECKING

Summary

| | |
|---|---:|
| Previous Balance as of July      01, 2016 | 359.78 |
| 38 Credits | 231,640.18 |
| 359 Debits | 227,777.95 |
| Ending Balance as of    July      31, 2016 | 4,222.01 |

Deposits and Other Credits

| | | | |
|---|---|---|---:|
| Jul 01 | ACH DEPOSIT | ck/ref no. | 1,374.01 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 01 | WEB TRANSFER | | 5,000.00 |
| | WEB XFR FROM: | | |
| Jul 05 | ACH DEPOSIT | ck/ref no. | 806.65 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 05 | ACH DEPOSIT | ck/ref no. | 1,723.04 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 05 | ACH DEPOSIT | ck/ref no. | 8,990.71 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 05 | ACH DEPOSIT | ck/ref no. | 16,181.79 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 06 | ACH DEPOSIT | ck/ref no. | 9,743.31 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 07 | ACH DEPOSIT | ck/ref no. | 3,680.29 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 07 | DEPOSIT | | 4,000.00 |
| Jul 07 | TELEPHONE TRANSFER | | 1,800.00 |
| | TELEPHONE TRANSFER FROM: 1502584665 | | |
| Jul 08 | ACH DEPOSIT | ck/ref no. | 1,275.74 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 08 | TELEPHONE TRANSFER | | 3,200.00 |
| | TELEPHONE TRANSFER FROM: 1502584665 | | |
| Jul 11 | ACH DEPOSIT | ck/ref no. | 817.13 |
| | MERCHANT BANKCD | DEPOSIT | |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Description | | Amount |
|---|---|---|---|
| Jul 11 | ACH DEPOSIT | ck/ref no. | 3,957.49 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 11 | ACH DEPOSIT | ck/ref no. | 14,369.07 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 12 | ACH DEPOSIT | ck/ref no. | 22,411.96 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 13 | ACH DEPOSIT | ck/ref no. | 3,335.70 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 13 | DEPOSIT | | 8,000.00 |
| Jul 14 | ACH DEPOSIT | ck/ref no. | 4,830.74 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 15 | ACH DEPOSIT | ck/ref no. | 1,843.10 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 15 | TELEPHONE TRANSFER | | 9,500.00 |
| | TELEPHONE TRANSFER FROM: | | |
| Jul 18 | ACH DEPOSIT | ck/ref no. | 1,302.59 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 18 | ACH DEPOSIT | ck/ref no. | 2,031.49 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 18 | ACH DEPOSIT | ck/ref no. | 14,511.59 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 19 | ACH DEPOSIT | ck/ref no. | 18,970.16 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 20 | ACH DEPOSIT | ck/ref no. | 5,300.08 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 20 | DEPOSIT        ref# | | 5,249.70 |
| Jul 21 | ACH DEPOSIT | ck/ref no. | 1,457.18 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 22 | ACH DEPOSIT | ck/ref no. | 1,834.84 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 22 | TELEPHONE TRANSFER | | 800.00 |
| | TELEPHONE TRANSFER FROM: | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 1,656.66 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 3,042.21 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 13,333.67 |
| | MERCHANT BANKCD    DEPOSIT | | |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 20,616.85 |
| | MERCHANT BANKCD    DEPOSIT | | |

 **SIGNATURE BANK**

Statement Period
From July      01, 2016
To    July      31, 2016
Page    4 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                      9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY 11229

See Back for Important Information

Primary Account:

| | | | |
|---|---|---|---:|
| Jul 27 | ACH DEPOSIT | ck/ref no. | 4,312.22 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 28 | ACH DEPOSIT | ck/ref no. | 2,169.45 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 29 | ACH DEPOSIT | ck/ref no. | 4,710.76 |
| | MERCHANT BANKCD | DEPOSIT | |
| Jul 29 | DEPOSIT | ref# | 3,500.00 |

Withdrawals and Other Debits

| | | | |
|---|---|---|---:|
| Jul 01 | AUTOMATED PAYMENT | ck/ref no. | 19.17 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 01 | AUTOMATED PAYMENT | ck/ref no. | 352.83 |
| | VZ WIRELESS VE | VZW WEBPAY | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | .16 |
| | MERCHANT BANKCD | FEE | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 1.52 |
| | MERCHANT BANKCD | FEE | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 11.25 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 92.07 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 172.54 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 300.60 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 576.90 |
| | MERCHANT BANKCD | FEE | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 3,996.00 |
| | AMEX EPAYMENT | ACH PMT | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 115.68 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 316.37 |
| | TIME WARNER CABL | CABLE PAY | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 786.73 |
| | PAYROLL | TAX | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 4,568.96 |
| | EMPIREMERCHANTS | INVOICE(S) | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 6,334.17 |
| | SWS OF AMERICA | CORP PMT    4- | |
| Jul 07 | PRE-AUTHORIZED WD | | 20.00 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| | | | | |
|---|---|---|---|---|
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | | .33 |
| | MERCHANT BANKCD | FEE | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | | 37.59 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | | 378.52 |
| | THE HARTFORD | NTCLBIIVRC | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Jul 08 | RETURNED ITEM FEE | | | 25.00 |
| Jul 08 | AUTOMATED PAYMENT | ck/ref no. | | .48 |
| | MERCHANT BANKCD | FEE | | |
| Jul 08 | AUTOMATED PAYMENT | ck/ref no. | | 11.72 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | | .39 |
| | MERCHANT BANKCD | FEE | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | | 10.05 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | | 48.97 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | | 156.14 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | | 2,500.00 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 10.45 |
| | PAYROLL | TAX | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 242.27 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 1,104.26 |
| | PAYROLL | TAX | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | | 8,308.13 |
| | EMPIREMERCHANTS | INVOICE(S) | | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | | .17 |
| | MERCHANT BANKCD | FEE | | |

*Signature* | **SIGNATURE BANK**

Statement Period
From July      01, 2016
To    July     31, 2016
Page     6 of     12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| | | | |
|---|---|---|---|
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 39.69 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 1,430.00 |
| | AMTRUST N A | PAYMENT | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 5,020.89 |
| | IRS | USATAXPYMT | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | .19 |
| | MERCHANT BANKCD | FEE | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 49.20 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 310.00 |
| | AMEX EPAYMENT | ACH PMT | |
| Jul 15 | ACH | ck/ref no. | 6,627.96 |
| | IRS | USATAXPYMT | |
| Jul 15 | AUTOMATED PAYMENT | ck/ref no. | 25.05 |
| | SUPER PC SYSTEMS | PURCHASE | |
| Jul 15 | AUTOMATED PAYMENT | ck/ref no. | 26.89 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | .40 |
| | MERCHANT BANKCD | FEE | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | .64 |
| | MERCHANT BANKCD | FEE | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 19.99 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 22.04 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 75.00 |
| | SUPER PC SYSTEMS | PURCHASE | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 147.90 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 300.00 |
| | CON ED OF NY | INTELL CK | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 1,260.90 |
| | AMEX EPAYMENT | ACH PMT | |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | 182.36 |
| | MERCHANT BANKCD | INTERCHNG | |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | 265.00 |
| | AMEX EPAYMENT | ACH PMT | |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | | 1,044.54 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | | 2,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | | 1.05 |
| | MERCHANT BANKCD | FEE | | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | | 66.47 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | | 4,194.22 |
| | IRS | USATAXPYMT | | |
| Jul 21 | AUTOMATED PAYMENT | ck/ref no. | | .55 |
| | MERCHANT BANKCD | FEE | | |
| Jul 21 | AUTOMATED PAYMENT | ck/ref no. | | 16.73 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 22 | AUTOMATED PAYMENT | ck/ref no. | | 23.87 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 22 | AUTOMATED PAYMENT | ck/ref no. | | 79.94 |
| | AMAZON MARKETPLA | INTERNET | | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | | .30 |
| | MERCHANT BANKCD | FEE | | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | | 20.02 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | | 26.49 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | | 144.23 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 38.99 |
| | AMAZON MARKETPLA | INTERNET | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 104.00 |
| | AMAZON MARKETPLA | INTERNET | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 249.45 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 1,376.59 |
| | PAYROLL | TAX | | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |

Signature | **SIGNATURE BANK**

Statement Period
From July      01, 2016
To   July      31, 2016
Page   8 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Description | | ck/ref no. | Amount |
|------|------|------|------|------|
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | | 3,996.00 |
| | AMEX EPAYMENT | ACH PMT | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | .30 |
| | MERCHANT BANKCD | FEE | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | 52.78 |
| | IRS | USATAXPYMT | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | 67.24 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | 87.40 |
| | AMAZON MARKETPLA | INTERNET | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | 1,430.00 |
| | AMTRUST N A | PAYMENT | | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | | 4,865.98 |
| | IRS | USATAXPYMT | | |
| Jul 28 | AUTOMATED PAYMENT | ck/ref no. | | 1.22 |
| | MERCHANT BANKCD | FEE | | |
| Jul 28 | AUTOMATED PAYMENT | ck/ref no. | | 21.14 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Jul 28 | AUTOMATED PAYMENT | ck/ref no. | | 95.45 |
| | VERIZON WIRELESS | PAYMENTS | | |
| Jul 28 | AUTOMATED PAYMENT | ck/ref no. | | 734.08 |
| | VZ WIRELESS VN | E CHECK | | |
| Jul 29 | AUTOMATED PAYMENT | ck/ref no. | | 45.77 |
| | MERCHANT BANKCD | INTERCHNG | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|------|------|------|------|------|
| Jul 08 | 11 | 735.96 | Jul 19 | 3325 * | 280.09 |
| Jul 07 | 12 | 569.01 | Jul 18 | 3326 | 259.23 |
| Jul 18 | 2571 * | 320.00 | Jul 19 | 3327 | 213.00 |
| Jul 01 | 3035 * | 457.49 | Jul 05 | 3333 * | 225.00 |
| Jul 18 | 3106 * | 320.00 | Jul 13 | 3334 | 582.24 |
| Jul 05 | 3184 * | 2,500.00 | Jul 11 | 3335 | 342.10 |
| Jul 05 | 3256 * | 3,349.61 | Jul 01 | 3339 * | 434.93 |
| Jul 01 | 3257 | 536.00 | Jul 05 | 3350 * | 224.82 |
| Jul 05 | 3258 | 295.50 | Jul 14 | 3361 * | 186.03 |
| Jul 07 | 3283 * | 147.43 | Jul 25 | 3381 * | 703.44 |
| Jul 12 | 3291 * | 86.86 | Jul 01 | 3387 * | 25.64 |
| Jul 01 | 3303 * | 213.23 | Jul 06 | 3391 * | 430.34 |
| Jul 01 | 3312 * | 16.62 | Jul 18 | 3397 * | 744.48 |
| Jul 05 | 3314 * | 407.02 | Jul 12 | 3400 * | 4,879.14 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 05 | 3427 * | 444.88 | Jul 08 | 3495 | 420.00 |
| Jul 01 | 3430 * | 139.08 | Jul 07 | 3496 | 1,879.51 |
| Jul 07 | 3431 | 410.88 | Jul 08 | 3497 | 274.88 |
| Jul 01 | 3435 * | 634.81 | Jul 05 | 3498 | 750.00 |
| Jul 01 | 3437 * | 294.95 | Jul 05 | 3499 | 375.00 |
| Jul 01 | 3439 * | 428.55 | Jul 11 | 3500 | 447.34 |
| Jul 05 | 3440 | 252.78 | Jul 06 | 3501 | 502.99 |
| Jul 15 | 3441 | 290.73 | Jul 06 | 3502 | 212.45 |
| Jul 01 | 3443 * | 443.61 | Jul 13 | 3503 | 651.29 |
| Jul 06 | 3448 * | 338.20 | Jul 07 | 3504 | 212.34 |
| Jul 08 | 3450 * | 233.17 | Jul 07 | 3505 | 163.38 |
| Jul 05 | 3454 * | 115.39 | Jul 12 | 3506 | 117.35 |
| Jul 11 | 3457 * | 430.34 | Jul 15 | 3507 | 390.65 |
| Jul 06 | 3459 * | 375.71 | Jul 11 | 3508 | 167.07 |
| Jul 05 | 3461 * | 229.43 | Jul 06 | 3509 | 625.99 |
| Jul 01 | 3464 * | 557.31 | Jul 06 | 3510 | 588.91 |
| Jul 05 | 3465 | 379.94 | Jul 06 | 3511 | 499.31 |
| Jul 01 | 3466 | 295.26 | Jul 07 | 3512 | 634.80 |
| Jul 06 | 3468 * | 55.41 | Jul 06 | 3514 * | 511.61 |
| Jul 05 | 3469 | 190.45 | Jul 06 | 3515 | 486.83 |
| Jul 01 | 3472 * | 615.23 | Jul 11 | 3516 | 557.52 |
| Jul 11 | 3473 | 305.19 | Jul 12 | 3517 | 385.50 |
| Jul 25 | 3474 | 198.00 | Jul 14 | 3518 | 146.47 |
| Jul 14 | 3476 * | 1,700.00 | Jul 08 | 3519 | 287.29 |
| Jul 19 | 3477 | 1,830.68 | Jul 08 | 3520 | 428.23 |
| Jul 12 | 3479 * | 2,500.00 | Jul 05 | 3522 * | 772.64 |
| Jul 05 | 3480 | 500.00 | Jul 06 | 3523 | 348.96 |
| Jul 05 | 3481 | 378.57 | Jul 18 | 3524 | 226.55 |
| Jul 05 | 3482 | 149.32 | Jul 11 | 3525 | 642.24 |
| Jul 06 | 3483 | 862.60 | Jul 07 | 3526 | 306.98 |
| Jul 11 | 3484 | 3,183.19 | Jul 11 | 3527 | 440.09 |
| Jul 29 | 3485 | 130.00 | Jul 08 | 3528 | 222.69 |
| Jul 12 | 3486 | 1,365.18 | Jul 06 | 3529 | 258.34 |
| Jul 05 | 3487 | 353.87 | Jul 06 | 3530 | 529.65 |
| Jul 08 | 3488 | 367.41 | Jul 11 | 3531 | 183.16 |
| Jul 07 | 3489 | 158.00 | Jul 11 | 3532 | 310.98 |
| Jul 11 | 3490 | 443.06 | Jul 19 | 3533 | 430.34 |
| Jul 11 | 3491 | 720.00 | Jul 06 | 3534 | 376.76 |
| Jul 26 | 3494 * | 489.94 | Jul 20 | 3535 | 351.12 |

# Signature | SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 07 | 3536 | 541.82 | Jul 13 | 3580 | 311.48 |
| Jul 11 | 3537 | 603.78 | Jul 25 | 3581 | 430.34 |
| Jul 06 | 3538 | 624.99 | Jul 13 | 3582 | 179.76 |
| Jul 07 | 3539 | 436.00 | Jul 13 | 3583 | 596.38 |
| Jul 11 | 3540 | 401.68 | Jul 13 | 3584 | 382.12 |
| Jul 06 | 3541 | 169.13 | Jul 18 | 3585 | 290.02 |
| Jul 12 | 3542 | 211.66 | Jul 13 | 3586 | 426.54 |
| Jul 07 | 3543 | 475.03 | Jul 21 | 3587 | 496.10 |
| Jul 14 | 3544 | 105.82 | Jul 15 | 3588 | 367.79 |
| Jul 13 | 3545 | 125.66 | Jul 14 | 3589 | 879.77 |
| Jul 19 | 3546 | 310.67 | Jul 18 | 3590 | 672.19 |
| Jul 08 | 3547 | 257.25 | Jul 15 | 3591 | 590.10 |
| Jul 25 | 3549 * | 128.19 | Jul 14 | 3592 | 772.66 |
| Jul 08 | 3550 | 676.46 | Jul 18 | 3593 | 601.42 |
| Jul 18 | 3551 | 536.98 | Jul 18 | 3594 | 530.27 |
| Jul 12 | 3552 | 1,649.00 | Jul 18 | 3595 | 326.30 |
| Jul 08 | 3554 * | 89.07 | Jul 15 | 3596 | 517.23 |
| Jul 06 | 3555 | 356.28 | Jul 13 | 3597 | 426.32 |
| Jul 18 | 3556 | 3,262.65 | Jul 18 | 3598 | 635.63 |
| Jul 14 | 3557 | 761.25 | Jul 13 | 3600 * | 634.82 |
| Jul 12 | 3558 | 220.00 | Jul 15 | 3601 | 499.32 |
| Jul 08 | 3559 | 290.20 | Jul 13 | 3603 * | 640.86 |
| Jul 20 | 3560 | 833.82 | Jul 18 | 3604 | 395.58 |
| Jul 22 | 3561 | 732.05 | Jul 18 | 3605 | 419.55 |
| Jul 18 | 3562 | 391.25 | Jul 18 | 3607 * | 70.93 |
| Jul 18 | 3563 | 400.00 | Jul 15 | 3608 | 385.65 |
| Jul 25 | 3565 * | 156.92 | Jul 13 | 3609 | 246.98 |
| Jul 19 | 3568 * | 285.63 | Jul 13 | 3610 | 613.61 |
| Jul 20 | 3569 | 160.72 | Jul 19 | 3611 | 617.81 |
| Jul 14 | 3570 | 52.10 | Jul 12 | 3612 | 750.00 |
| Jul 26 | 3571 | 291.55 | Jul 12 | 3613 | 375.00 |
| Jul 18 | 3572 | 226.16 | Jul 19 | 3614 | 1,636.00 |
| Jul 18 | 3573 | 556.25 | Jul 13 | 3616 * | 619.05 |
| Jul 15 | 3574 | 653.00 | Jul 18 | 3617 | 1,126.99 |
| Jul 15 | 3575 | 547.73 | Jul 19 | 3618 | 268.66 |
| Jul 13 | 3576 | 575.45 | Jul 19 | 3620 * | 1,041.39 |
| Jul 15 | 3577 | 569.39 | Jul 20 | 3621 | 706.40 |
| Jul 13 | 3578 | 578.66 | Jul 19 | 3622 | 750.00 |
| Jul 20 | 3579 | 367.94 | Jul 19 | 3623 | 375.00 |

 **SIGNATURE BANK**

Statement Period
From  July      01, 2016
To    July      31, 2016
Page   11 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|------------|--------|------|------------|--------|
| Jul 20 | 3624 | 448.69 | Jul 25 | 3668 | 169.50 |
| Jul 26 | 3626 * | 134.38 | Jul 25 | 3669 | 1,015.94 |
| Jul 25 | 3627 | 40.99 | Jul 25 | 3670 | 2,567.30 |
| Jul 25 | 3629 * | 314.29 | Jul 25 | 3671 | 418.75 |
| Jul 21 | 3630 | 515.81 | Jul 25 | 3672 | 449.11 |
| Jul 20 | 3631 | 546.31 | Jul 26 | 3673 | 1,796.56 |
| Jul 22 | 3632 | 686.73 | Jul 26 | 3674 | 268.70 |
| Jul 21 | 3633 | 455.35 | Jul 25 | 3675 | 264.50 |
| Jul 20 | 3634 | 308.83 | Jul 25 | 3676 | 312.00 |
| Jul 20 | 3636 * | 272.42 | Jul 26 | 3677 | 730.58 |
| Jul 20 | 3638 * | 237.84 | Jul 25 | 3678 | 313.58 |
| Jul 20 | 3639 | 393.18 | Jul 26 | 3679 | 750.00 |
| Jul 20 | 3640 | 262.58 | Jul 26 | 3680 | 375.00 |
| Jul 25 | 3641 | 249.19 | Jul 29 | 3681 | 462.48 |
| Jul 21 | 3642 | 327.32 | Jul 28 | 3682 | 462.50 |
| Jul 25 | 3643 | 238.20 | Jul 27 | 3683 | 488.62 |
| Jul 21 | 3644 | 485.25 | Jul 28 | 3684 | 243.16 |
| Jul 20 | 3645 | 460.89 | Jul 27 | 3686 * | 170.45 |
| Jul 21 | 3646 | 233.45 | Jul 28 | 3688 * | 325.44 |
| Jul 21 | 3647 | 344.49 | Jul 29 | 3689 | 453.40 |
| Jul 22 | 3648 | 772.64 | Jul 27 | 3690 | 619.28 |
| Jul 20 | 3649 | 349.81 | Jul 27 | 3691 | 469.22 |
| Jul 25 | 3650 | 256.54 | Jul 26 | 3693 * | 499.32 |
| Jul 25 | 3651 | 200.87 | Jul 29 | 3694 | 634.80 |
| Jul 26 | 3652 | 310.67 | Jul 28 | 3695 | 442.45 |
| Jul 21 | 3653 | 402.66 | Jul 27 | 3696 | 727.45 |
| Jul 20 | 3654 | 359.50 | Jul 27 | 3697 | 311.83 |
| Jul 20 | 3655 | 634.81 | Jul 29 | 3698 | 398.12 |
| Jul 20 | 3656 | 499.32 | Jul 29 | 3699 | 394.56 |
| Jul 21 | 3657 | 198.23 | Jul 27 | 3700 | 463.39 |
| Jul 20 | 3658 | 522.33 | Jul 27 | 3702 * | 662.80 |
| Jul 22 | 3659 | 646.83 | Jul 28 | 3703 | 471.43 |
| Jul 29 | 3660 | 252.49 | Jul 29 | 3705 * | 472.56 |
| Jul 21 | 3661 | 172.83 | Jul 28 | 3706 | 276.86 |
| Jul 20 | 3663 * | 154.59 | Jul 28 | 3707 | 398.36 |
| Jul 25 | 3664 | 328.59 | Jul 27 | 3708 | 59.69 |
| Jul 25 | 3665 | 186.76 | Jul 27 | 3709 | 532.75 |
| Jul 20 | 3666 | 441.03 | Jul 28 | 3710 | 317.25 |
| Jul 21 | 3667 | 212.36 | Jul 28 | 3712 * | 276.44 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 29 | 3714 * | 408.78 | Jul 29 | 3724 * | 3,116.07 |
| Jul 29 | 3715 | 467.50 | Jul 28 | 3733 * | 163.31 |
| Jul 27 | 3716 | 579.76 | Jul 28 | 3734 | 158.00 |
| Jul 27 | 3717 | 421.96 | Jul 19 | 71816 * | 1,425.64 |
| Jul 29 | 3718 | 511.57 | | | |

* Indicates break in check sequence

Daily Balances

| | | | | |
|------|------|---|------|------|
| Jun 30 | 359.78 | | Jul 18 | 3,793.96 |
| Jul 01 | 1,269.06 | | Jul 19 | 4,807.31 |
| Jul 05 | 11,925.99 | | Jul 20 | 2,783.22 |
| Jul 06 | 1,392.93 | | Jul 21 | 379.27 |
| Jul 07 | 1.60 | | Jul 22 | 72.05 |
| Jul 08 | 157.53 | | Jul 25 | 8,970.55 |
| Jul 11 | 7,407.93 | | Jul 26 | 13,675.67 |
| Jul 12 | 3,115.09 | | Jul 27 | 5,976.99 |
| Jul 13 | 368.82 | | Jul 28 | 3,759.35 |
| Jul 14 | 236.07 | | Jul 29 | 4,222.01 |
| Jul 15 | 87.59 | | | |

Rates for this statement period - Overdraft
Jul 01, 2016   13.250000 %



**SIGNATURE BANK**

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

Statement Period
From July      01, 2016
To   July      31, 2016
Page    1 of     2

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                    8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY IMMA | | 10,001.14 | 19,701.73 |
| RELATIONSHIP | TOTAL | | 19,701.73 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July      01, 2016
To    July      31, 2016
Page    2 of      2

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                          8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:

BANKRUPTCY IMMA

Summary

| | |
|---|---:|
| Previous Balance as of July      01, 2016 | 10,001.14 |
| 2 Credits | 30,000.59 |
| 5 Debits | 20,300.00 |
| Ending Balance as of    July      31, 2016 | 19,701.73 |

Deposits and Other Credits
| | | |
|---|---|---:|
| Jul 12 | DEPOSIT          ref# | 30,000.00 |
| Jul 29 | Interest Paid | .59 |

Withdrawals and Other Debits
| | | |
|---|---|---:|
| Jul 01 | WEB TRANSFER | 5,000.00 |
| | WEB XFR TO: | |
| Jul 07 | TELEPHONE TRANSFER | 1,800.00 |
| | TELEPHONE TRANSFER TO: | |
| Jul 08 | TELEPHONE TRANSFER | 3,200.00 |
| | TELEPHONE TRANSFER TO: | |
| Jul 15 | TELEPHONE TRANSFER | 9,500.00 |
| | TELEPHONE TRANSFER TO: | |
| Jul 22 | TELEPHONE TRANSFER | 800.00 |
| | TELEPHONE TRANSFER TO: | |

Daily Balances
| | | | | |
|---|---:|---|---|---:|
| Jun 30 | 10,001.14 | | Jul 12 | 30,001.14 |
| Jul 01 | 5,001.14 | | Jul 15 | 20,501.14 |
| Jul 07 | 3,201.14 | | Jul 22 | 19,701.14 |
| Jul 08 | 1.14 | | Jul 29 | 19,701.73 |

```
*================================= Interest Summary ===========================================*
*  Year-To-Date Interest              1.66                                                      *
*  Interest Paid This Period           .59      Annual Percentage Yield Earned    0.05 %        *
*  Avg. Balance this Period       13,991.46      Days in Period                    31           *
*==============================================================================================*
```

8/3/2016

Check Viewing

Page 1 of 28















8/3/2016

Check Viewing

Page 8 of 28













**Check 3562**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280

PAY TO THE ORDER OF: Universal Seafood
Three hundred ninety one and ............ $ 391.25 DOLLARS

MEMO Fish

$391.25    3562    07182016

**Check 3563**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280

PAY TO THE ORDER OF: Slavin
Four hundred ............ $ 400.00 DOLLARS

$400.00    3563    07182016

**Check 3565**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/25/2016

PAY TO THE ORDER OF: Blanca M. Zanders        **$156.92
*****One hundred fifty-six and 92/100        DOLLARS

Blanca M. Zanders
5270 Charlce St
Cincinnati OH 45227

MEMO Pay Period: 06/20/2016 - 06/26/2016

$156.92    3565    07252016

**Check 3568**

(Under) 718-398-7700        Aman Mgr ok
PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/19/2016

PAY TO THE ORDER OF: FRANK B. TODD        **$285.63
*****Two hundred eighty-five and 63/100        DOLLARS

FRANK B. TODD
853 COLUMBUS
#15g
NEW YORK NY 10025

MEMO Pay Period: 06/20/2016 - 06/26/2016

$285.63    3568    07192016

**Check 3569**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/08/2016

PAY TO THE ORDER OF: Amanda Sylvestre        **$160.72
*****One hundred sixty and 72/100        DOLLARS

Amanda Sylvestre
1250 Ocean Ave apt 3E
Brooklyn NY 11230

MEMO Pay Period: 06/20/2016 - 06/26/2016

$160.72    3569    07202016

**Check 3570**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/09/2016

PAY TO THE ORDER OF: Kelcy Supervile        **$52.10
*****Fifty-two and 10/100        DOLLARS

Kelcy Supervile
54 B 52 St
Brooklyn NY 11203

MEMO Pay Period: 06/20/2016 - 06/26/2016

$52.10    3570    07142016

**Check 3571**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/09/2016

PAY TO THE ORDER OF: MARILYN SOLARES        **$291.55
*****Two hundred ninety-one and 55/100        DOLLARS

MARILYN SOLARES
15 HOPE AVE
STATEN ISLAND NY 10305

MEMO Pay Period: 06/20/2016 - 06/26/2016

$291.55    3571    07262016

**Check 3572**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/08/2016

PAY TO THE ORDER OF: JAMAR SMITH        **$226.16
*****Two hundred twenty-six and 16/100        DOLLARS

JAMAR SMITH
414 E 56TH ST
BROOKLYN NY 11226

MEMO Pay Period: 06/20/2016 - 06/26/2016

$226.16    3572    07182016

**Check 3573**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/08/2016

PAY TO THE ORDER OF: Boubacar Biby        **$556.25
*****Five hundred fifty-six and 25/100        DOLLARS

Boubacar Biby
499 W 159TH ST APT 50
Apt 851
New York NY 10182

MEMO Pay Period: 06/20/2016 - 06/26/2016

$556.25    3573    07182016

**Check 3574**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217
1-1357/280
07/08/2016

PAY TO THE ORDER OF: PREMA SHAW        **$653.09
*****Six hundred fifty-three and 09/100        DOLLARS

PREMA SHAW
2836 W 33rd St
11a
Brooklyn NY 11224

MEMO Pay Period: 06/20/2016 - 06/26/2016

$653.09    3574    07152016



| | | |
|---|---|---|
| $547.73 | 3575 | 07152016 |
| $575.45 | 3576 | 07132016 |
| $569.39 | 3577 | 07152016 |
| $578.66 | 3578 | 07132016 |
| $367.94 | 3579 | 07202016 |
| $311.48 | 3580 | 07132016 |
| $430.34 | 3581 | 07252016 |
| $179.76 | 3582 | 07132016 |
| $596.38 | 3583 | 07132016 |
| $382.12 | 3584 | 07132016 |



























BOTTOM BORDER CONTAINS MICROPRINTING - PANTOGRAPH IS GREEN - REVERSE SIDE HAS FDIC ENDORSEMENT BACKER

SIGNATURE BANK
PRIVATE CLIENT GROUP 421
BROOKLYN, NY 11242
1-1367/250

**PRIME SIX INC.**
DEBTOR IN POSSESSION
242 FLATBUSH AVE
BROOKLYN, NY

CHECK NO. 071816

DATE 7/18/2016    AMOUNT

***********$1,425 Dollars and 64 Cents    $1,425.64

PAY
TO THE
ORDER
OF

ALLIANCE PREMIUM FUNDING CORP.
50 CARNATION AVENUE
FLORAL PARK, NY 11001

THIS PAYMENT HAS BEEN AUTHORIZED BY YOUR DEPOSITOR
Any Questions? Call :

SIGNED:  PRIME SIX INC.
by authorized representative, ALLIANCE PREMIUM FUNDING CORP.

ACCT.#

$1,425.64