UNITED STATES BANKRUPTCY COURT
_Eastern_ DISTRICT OF _New York_

In re Prime Six Inc
_____     Case No. 1-15-42334
        Debtor                      Reporting Period:    31-Aug-16

Federal Tax I.D. # 27-2373853

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (RE) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 (RE) | | |
| Balance Sheet | MOR-3 (RE) | | |
| Status of Post-petition taxes | MOR-4 (RE) | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (RE) | | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable reconciliation and aging | MOR-5 (RE) | | |
| Taxes reconciliation and Aging | MOR-5 (RE) | | |
| Payments to Insiders and Professional | MOR-6 (RE) | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 (RE) | | |
| Debtor Questionnaire | MOR-7 (RE) | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* /s/ Akiva Ofshteen     Date 9-21-16

Printed Name of Authorized Individual Akiva Ofshteen     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re Prime Six Inc            Case No. 1-15-42334

Debtor            Reporting Period:   31-Aug-16

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | DIP | DIP SAVINGS | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | $ 1,871.08 | $19,700.00 | $ 7,646.52 | $ 29,217.60 |
| RECEIPTS | | | | |
| CASH SALES | $ 272,885.00 | | $ 33,933.00 | $ 306,818.00 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE OF ASSETS | | | | |
| OTHER (ATTACH LIST) | $22,300.00 | $ 1.86 | | $ 22,301.86 |
| TRANSFERS (FROM DIP ACCTS) | $ 40,100.00 | | | $ 40,100.00 |
| TOTAL RECEIPTS | $ 335,285.00 | $1.86 | $ 33,933.00 | $ 369,219.86 |
| DISBURSEMENTS | | | | |
| NET PAYROLL | $ 79,613.52 | | | $ 79,613.52 |
| PAYROLL TAXES | $ 32,804.00 | | | $ 32,804.00 |
| SALES, USE, & OTHER TAXES | $ 18,629.19 | | | $ 18,629.19 |
| INVENTORY PURCHASES | $ 122,436.12 | | $ 465.00 | $ 122,901.12 |
| SECURED/ RENTAL/ LEASES | $ 31,655.04 | | | $ 31,655.04 |
| INSURANCE | $ 2,144.80 | | | $ 2,144.80 |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER (ATTACH LIST) | $39,903.88 | | $12,900.00 | $ 52,803.88 |
| OWNER DRAW * | | | | |
| TRANSFERS (TO DIP ACCTS) | | $ 19,600.00 | $ 20,500.00 | $ 40,100.00 |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE QUARTERLY FEES | $ 4,870.86 | | | $ 4,870.86 |
| COURT COSTS | | | | |
| TOTAL DISBURSEMENTS | $ 332,057.41 | $ 19,600.00 | $ 33,865.00 | $ 385,522.41 |
| | | | | |
| NET CASH FLOW | $ 3,227.59 | $ (19,598.14) | $ 68.00 | $ 3,295.59 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | |
| | | | | |
| CASH – END OF MONTH | $ 5,098.67 | $101.86 | $ 7,714.52 | $ 12,915.05 |

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $ 385,522.41 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 385,522.41 |

In re Prime Six Inc                                      Case No. 1-15-42334
    Debtor                                      Reporting Period:    31-Aug-16

| OTHER *(ATTACH LIST)* | | | |
|---|---|---|---|
| | **DIP** | **DIP Sav** | **CASH** |
| | | | |
| Deposit for Upcoming events | **$22,300.00** | | |
| Interest income | | $1.86 | |
| | | | |
| | | | |
| Advertising | | | |
| Bank service charge | | | |
| Event planning | $5,625.00 | | |
| Bookkeeping | | | |
| Cleaning | $163.30 | | |
| office supplies | $149.75 | | $      400.00 |
| Cook | | | |
| Promoters | | | $ 5,000.00 |
| Telephone | | | |
| Security | | | $ 7,500.00 |
| Computer and internet | $3,538.59 | | |
| Consulting | $300.00 | | |
| Janitorial | $834.79 | | |
| Management | | | |
| Merchant account fee | $4,046.53 | | |
| Professional Development | | | |
| Repairs | | | |
| Telephone | $351.31 | | |
| Utilities | $106.79 | | |
| Outside Labor | $7,400.82 | | |
| Business licenses and permits | | | |
| Prepaid expense | | | |
| Exterminator | | | |
| Violations | | | |
| Leasehold improvements | | | |
| Furnitute and equipment | $5,987.00 | | |
| Adequate Protection payment | $11,400.00 | | |
| NYC corp tax | | | |
| NYS corp tax | | | |
| | | | |
| | **$39,903.88** | | **$12,900.00** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Prime Six Inc           Case No. 1-15-42334
    Debtor              Reporting Period:     **31-Aug-16**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Tax | Other |
|---|---|---|---|
| | # | # | # |
| **BALANCE PER BOOKS** | $ 5,098.67 | | |
| | | | |
| BANK BALANCE | $ 7,449.60 | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) : | $ 2,350.93 | | |
| OTHER (ATTACH EXPLANATION)CASH ON HAND | | | |
| **ADJUSTED BANK BALANCE \*** | $ 5,098.67 | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| CHECKS OUTSTANDING | Date | Ck.# | Amount |
|---|---|---|---|
| ROBERT PETROSYANTS | | 2659 | $ 447.23 |
| ROBERT PETROSYANTS | | 2715 | $ 447.23 |
| ROBERT PETROSYANTS | | 2764 | $ 447.23 |
| JESSALYN RODRIGUEZ | | 2766 | $ 224.96 |
| MOLINA LAUREANO | | 2823 | $ 194.99 |
| ROBERT PETROSYANTS | | 2835 | $ 447.23 |
| DEREK SMITH | | 2841 | $ 142.06 |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | | $ 2,350.93 |

**OTHER**

| In re Prime Six Inc | Case No. 1-15-42334 |
|---|---|
| **Debtor** | **Reporting Period:** **31-Aug-16** |

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Income | $   249,267.94 | $   2,642,773.45 |
| Additional Rental Income | | |
| Common Area Maintenance Reimbursement | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | $   249,267.94 | $   2,642,773.45 |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | $   2,086.42 |
| Cleaning and Maintenance | $   163.30 | $   12,378.96 |
| Commissions | | |
| Officer/Insider Compensation* | | |
| Donation | | |
| Management Fees/Bonuses | | |
| Office Expense | $   493.19 | $   24,123.24 |
| Transportation | | |
| Salaries | $   63,490.26 | $   614,260.62 |
| Payroll Tax | $   12,289.28 | $   107,571.77 |
| Insurance | $   2,140.00 | $   44,376.30 |
| Other Interest | | |
| Repairs and Maintenance | | $   14,992.39 |
| Taxes | | $   13,170.01 |
| Bank Charges | | $   2,130.53 |
| Rent | $   15,827.52 | $   203,621.00 |
| Telephone | $   351.31 | $   6,458.32 |
| Utilities | $   106.79 | $   26,546.21 |
| Postage | | |
| Other *(attach schedule)* | $147,146.85 | $1,452,067.28 |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | $   13,037.00 |
| Net Profit (Loss) Before Other Income & Expenses | $   7,259.44 | $   105,953.40 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | $   - | $   - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | $   600.00 | $   9,260.00 |
| U. S. Trustee Quarterly Fees | $   4,870.86 | $   21,782.94 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Property | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |

| In re Prime Six Inc | Case No. 1-15-42334 | |
|---|---|---|
| **Debtor** | **Reporting Period:** | **31-Aug-16** |
| Income Taxes | | |
| Net Profit (Loss) | $ 1,788.58 | $ 74,970.46 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc _____    Case No. 1-15-42334 _____
      Debtor    Reporting Period: _____ **31-Aug-16** _____

## BREAKDOWN OF "OTHER" CATEGORY

OTHER OPERATIONAL EXPENSES

| Event Planning | $5,625.00 | $47,545.32 |
|---|---|---|
| Purchases | $116,947.65 | $1,031,998.97 |
| Bookkeeping | | $12,200.00 |
| Outside labor-cook, management | $7,400.82 | $81,475.41 |
| Promoter Expense | $5,000.00 | $128,606.83 |
| Security | $7,500.00 | $72,725.00 |
| Professional development | | $800.00 |
| Janitorial | $834.79 | $12,216.70 |
| Consulting | $300.00 | $26,320.86 |
| Computer and internet | $3,538.59 | $22,156.11 |
| Business lisences and permits | | $10,252.00 |
| Exterminator | | $750.00 |
| Violation | | $5,020.08 |
| | | |
| | | |
| | | |
| Total | $147,146.85 | $1,452,067.28 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Prime Six Inc

Debtor

Case No. 1-15-42334

Reporting Period: 31-Aug-16

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | $ 12,915.05 | $ 29,161.08 | $ (1,787.06) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | $ 7,558.48 | $ 7,558.48 | |
| Notes Receivable | | | |
| Prepaid Expenses | $ 13,759.81 | $ 13,759.81 | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | $ 81,585.98 | $ 71,585.98 | $ 3,000.00 |
| TOTAL CURRENT ASSETS | $ 115,819.32 | $ 122,065.35 | $ 1,212.94 |
| **PROPERTY & EQUIPMENT** | | | |
| Real property and Improvements | | | |
| Machinery and Equipment | $ 69,797.00 | $ 69,797.00 | $ 69,797.00 |
| Furniture, Fixtures and Office Equipment | $ 55,987.04 | $ 50,000.00 | $ 50,000.00 |
| Leasehold Improvements | $ 963,955.00 | $ 963,985.00 | $ 938,055.00 |
| Vehicles | | | |
| Less: Accumulated Depreciation | $ (222,306.00) | $ (222,306.00) | $ (209,269.00) |
| TOTAL PROPERTY & EQUIPMENT | $ 867,433.04 | $ 861,446.00 | $ 848,583.00 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | $ 78,744.52 | $ 62,917.00 | $ 46,917.00 |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | $ 1,061,996.88 | $ 1,046,428.35 | $ 896,712.94 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Customer Deposits | | | |
| Taxes Payable *(refer to FORM MOR-4)* | $ 74,184.20 | $ 71,904.25 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | $ 3,749.28 | $ 3,749.28 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | $ 7,680.00 | $ 7,080.00 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | $ 22,300.00 | | |
| TOTAL POST-PETITION LIABILITIES | $ 107,913.48 | $ 82,733.53 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | $ 100,000.00 | $ 100,000.00 | |
| Priority Debt | | | |
| Unsecured Debt | $ 1,503,869.25 | $ 1,515,269.25 | $ 1,620,969.25 |
| Unsecured Debt-Loan from shareholder | | | |
| TOTAL PRE-PETITION LIABILITIES | $ 1,603,869.25 | $ 1,615,269.25 | |
| TOTAL LIABILITIES | $ 1,711,782.73 | $ 1,698,002.78 | $ 1,620,969.25 |
| **OWNERS' EQUITY** | | | |
| Owner's Equity Account | $ 801,601.00 | $ 801,601.00 | $ 801,601.00 |
| Retained Earnings - Pre-Petition | $ (1,525,857.31) | $ (1,525,857.31) | $ (1,525,857.31) |
| Retained Earnings - Post-petition | $ 74,470.46 | $ 72,681.88 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | $ (649,785.85) | $ (651,574.43) | $ (724,256.31) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | $ 1,061,996.88 | $ 1,046,428.35 | $ 896,712.94 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Prime Six Inc

**Debtor**

Case No. 1-15-42334

Reporting Period: 31-Aug-16

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Inventory | $ 81,585.98 | $ 71,585.98 | $ 3,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Security Deposit | $ 46,917.00 | $ 46,917.00 | $ 46,917.00 |
| Prepaid rent | $ 31,827.52 | $ 16,000.00 | |
| | $ 78,744.52 | $ 62,917.00 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Deposit for upcoming events | $ 22,300.00 | | |
| Trustee fee payable | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Prime Six Inc
**Debtor**

Case No. 1-15-42334
Reporting Period: __31-Aug-16__

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be 0

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check# or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| Fica-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | $       4,097.05 | $    23,419.17 | $    (28,185.61) | | | $       (669.39) |
| State and Local | | | | | | |
| Withholding | $       3,372.35 | $      3,737.59 | $     (4,618.46) | | | $      2,491.48 |
| Sales | $     23,891.18 | $    22,122.49 | $   (18,629.19) | | | $     27,384.48 |
| Excise | | | | | | |
| Unemployment | $     40,543.67 | $      4,433.96 | | | | $     44,977.63 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | $     67,807.20 | $    30,294.04 | $   (23,247.65) | | | $     74,853.59 |
| **Total Taxes** | $  71,904.25 | $  53,713.21 | $ (51,433.26) | | | $  74,184.20 |

## SUMMARY OF UNPAID POST PETITION DEBTS

In re Prime Six Inc

**Debtor**

Case No. 1-15-42334

Reporting Period: 31-Aug-16

Number of Days Past Due

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | $ 56,579.30 | $ 4,089.13 | $ 13,515.77 | | | $ 74,184.20 |
| Rent/Lease Building | | | | | | |
| rent/Lease Equipment | $ 3,749.28 | | | | | $ 3,749.28 |
| Secured Debt | | | | | | |
| Professional Fees | $ 1,200.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 4,680.00 | $ 7,680.00 |
| Amount Due to Insiders | | | | | | |
| Other | $ 22,300.00 | | | | | $ 22,300.00 |
| Other | | | | | | |
| **Total Post-petition Debts** | $ 83,828.58 | $ 4,689.13 | $ 14,115.77 | $ 600.00 | $ 4,680.00 | $ 107,913.48 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

_____

In re Prime Six Inc
        Debtor

Case No. 1-15-42334
Reporting Period: 31-Aug-16

## ACCOUNTS RECEIVABLE RECONCILIATION

| Accounts Receivable Reconciliation | AMOUNT |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts Collecected during the period | |
| Total Accounts Receivable at the beginning of the reporting period | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts(Amount Considered Uncollectible) | | | | | |
| Net Accounts Receivable | | | | | |

## TAXES RECONCILIATION AND AGING

In re Prime Six Inc
    Debtor

Case No. 1-15-42334
Reporting Period:  31-Aug-16

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0-30 Days | | | | | |
| 31-60 days old | | | | | |
| 61-90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

FORM MOR-5 (RE)
2/2008
PAGE 13 OF 15

In re Prime Six Inc _____    Case No. 1-15-42334 _____
       Debtor    Reporting Period:    31-Aug-16 _____

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| WISDOM PROF. SERVICES | | $ 7,360.00 | | $ 1,520.00 | $ 7,680.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $ 7,360.00 | $ - | $ 1,520.00 | $ 7,680.00 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| IRS | 1,900.00 | 11,400.00 | 322,469.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 11,400.00 | 322,469.68 |

In re Prime Six Inc              Case No. 1-15-42334
        **Debtor**                 Reporting Period:     **31-Aug-16**

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8  Are any post petition State or Federal income taxes past due? | | x |
| 9  Are any post petition real estate taxes past due? | | x |
| 10  Are any other post petition taxes past due? | | x |
| 11  Have any pre-petition taxes been paid during this reporting period? | | x |
| 12  Are any amounts owed to post petition creditors delinquent? | | x |
| 13  Have any post petition loans been been received by the Debtor from any party? | | x |
| 14  Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 15  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 16  Have the owners or shareholders received any compensation outside of the normal course of business? | | x |



**SIGNATURE BANK**
565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

Statement Period
From August    01, 2016
To    August    31, 2016
Page    1 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: ⁀⁔    277

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ` BANKRUPTCY CHECKING | | 4,222.01 | 7,449.60 |
| RELATIONSHIP | TOTAL | | 7,449.60 |

*Signature* | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    2 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                          /7

BANKRUPTCY CHECKING

Summary

| | | |
|---|---|---|
| Previous Balance as of August    01, 2016 | | 4,222.01 |
| 44 Credits | | 335,285.06 |
| 389 Debits | | 332,057.47 |
| Ending Balance as of    August    31, 2016 | | 7,449.60 |

Deposits and Other Credits

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Aug 01 | ACH DEPOSIT | ck/ref no. | 22974 | 1,611.66 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 01 | ACH DEPOSIT | ck/ref no. | 19356 | 1,655.75 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 01 | ACH DEPOSIT | ck/ref no. | 59085 | 13,860.32 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 02 | ACH DEPOSIT | ck/ref no. | 128998 | 18,791.25 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 03 | ACH DEPOSIT | ck/ref no. | 168586 | 8,141.36 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 04 | ONLINE TRANSFER CR | | | 15,000.00 |
| | WEB XFR FROM: 1502584665 | | | |
| Aug 05 | ACH DEPOSIT | ck/ref no. | 257787 | 12.32 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 05 | ACH DEPOSIT | ck/ref no. | 257804 | 59.82 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 05 | ACH DEPOSIT | ck/ref no. | 310051 | 4,622.25 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 346028 | 2,188.52 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 343615 | 4,208.05 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 381829 | 16,959.16 |
| | MERCHANT BANKCD | DEPOSIT | | |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                     277

| | | | | | |
|---|---|---|---|---|---:|
| Aug 09 | ACH DEPOSIT | ck/ref no. | 426152 | | 18,934.60 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 09 | DEPOSIT | ref# | | | 3,000.00 |
| Aug 09 | DEPOSIT | | | | 4,000.00 |
| Aug 10 | ACH DEPOSIT | ck/ref no. | 467951 | | 8,134.95 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 11 | ACH DEPOSIT | ck/ref no. | 541291 | | 2,116.41 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 11 | DEPOSIT | | | | 7,500.00 |
| Aug 11 | ONLINE TRANSFER CR | | | | 4,600.00 |
| | ONLINE XFR FROM: | | | | |
| Aug 12 | ACH DEPOSIT | ck/ref no. | 600594 | | 4,352.47 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 659177 | | 1,897.48 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 638998 | | 6,152.29 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 677088 | | 15,104.97 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 715870 | | 23,526.55 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 16 | DEPOSIT | ref# | | | 10,300.00 |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 765677 | | 8,463.43 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 18 | ACH DEPOSIT | ck/ref no. | 827694 | | 737.49 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 18 | DEPOSIT | | | | 5,000.00 |
| Aug 18 | DEPOSIT | ref# | | | 5,000.00 |
| Aug 19 | ACH DEPOSIT | ck/ref no. | 875761 | | 6,181.92 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 22 | ACH DEPOSIT | ck/ref no. | 908503 | | 2,278.84 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 22 | ACH DEPOSIT | ck/ref no. | 922479 | | 5,335.44 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 22 | ACH DEPOSIT | ck/ref no. | 934466 | | 15,443.38 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 23 | ACH DEPOSIT | ck/ref no. | 971327 | | 15,304.23 |
| | MERCHANT BANKCD | DEPOSIT | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 1017889 | | 9,377.43 |
| | MERCHANT BANKCD | DEPOSIT | | | |

_Signature_ | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    4 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY 11229

See Back for Important Information

Primary Account:                277

| Aug 25 | ACH DEPOSIT | ck/ref no. | 1085734 | 3,485.40 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 25 | DEPOSIT | ref# | | 4,000.00 |
| Aug 26 | ACH DEPOSIT | ck/ref no. | 1141230 | 4,736.20 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 29 | ACH DEPOSIT | ck/ref no. | 1167926 | 1,560.88 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 29 | ACH DEPOSIT | ck/ref no. | 1179958 | 2,974.20 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 29 | ACH DEPOSIT | ck/ref no. | 1195127 | 16,117.96 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 30 | ACH DEPOSIT | ck/ref no. | 1251890 | 18,846.12 |
| | MERCHANT BANKCD | DEPOSIT | | |
| Aug 30 | DEPOSIT | ref# | | 4,000.00 |
| Aug 31 | ACH DEPOSIT | ck/ref no. | 1308174 | 9,711.96 |
| | MERCHANT BANKCD | DEPOSIT | | |

Withdrawals and Other Debits

| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 19364 | .05 |
| | MERCHANT BANKCD | FEE | | |
| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 22983 | .96 |
| | MERCHANT BANKCD | FEE | | |
| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 19350 | 22.33 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 22967 | 24.47 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 59076 | 145.65 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 01 | AUTOMATED PAYMENT | ck/ref no. | 39240 | 1,013.99 |
| | IRS | USATAXPYMT | | |
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 129006 | .23 |
| | MERCHANT BANKCD | FEE | | |
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 102907 | 51.70 |
| | PAYROLL | TAX | | |
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 116993 | 203.30 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 102908 | 703.58 |
| | PAYROLL | TAX | | |
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 90634 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | M1292 | |

SIGNATURE BANK

Statement Period
From August    01, 2016
To    August    31, 2016
Page    5 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:              277

| | | | | |
|---|---|---|---|---:|
| Aug 02 | AUTOMATED PAYMENT | ck/ref no. | 118502 | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Aug 03 | AUTOMATED PAYMENT | ck/ref no. | 162023 | 206.21 |
| | IRS | USATAXPYMT | | |
| Aug 03 | AUTOMATED PAYMENT | ck/ref no. | 168569 | 375.09 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 03 | AUTOMATED PAYMENT | ck/ref no. | 168601 | 657.55 |
| | MERCHANT BANKCD | FEE | | |
| Aug 03 | AUTOMATED PAYMENT | ck/ref no. | 162036 | 4,495.32 |
| | IRS | USATAXPYMT | | |
| Aug 04 | AUTOMATED PAYMENT | ck/ref no. | 233073 | 7,961.82 |
| | EMPIREMERCHANTS | INVOICE(S) | | |
| Aug 05 | AUTOMATED PAYMENT | ck/ref no. | 257818 | .42 |
| | MERCHANT BANKCD | FEE | | |
| Aug 05 | AUTOMATED PAYMENT | ck/ref no. | 310062 | 2.98 |
| | MERCHANT BANKCD | FEE | | |
| Aug 05 | AUTOMATED PAYMENT | ck/ref no. | 310043 | 60.21 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 05 | AUTOMATED PAYMENT | ck/ref no. | 291461 | 106.79 |
| | CON ED OF NY | INTELL CK | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 346038 | .33 |
| | MERCHANT BANKCD | FEE | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 381838 | .76 |
| | MERCHANT BANKCD | FEE | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 346022 | 30.29 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 343608 | 59.40 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 381821 | 174.23 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 346375 | 2,500.00 |
| | AMEX EPAYMENT | ACH PMT | W9974 | |
| Aug 09 | PRE-AUTHORIZED WD | | | 15,827.52 |
| Aug 09 | AUTOMATED PAYMENT | ck/ref no. | 426146 | 186.73 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 09 | AUTOMATED PAYMENT | ck/ref no. | 400973 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | W5848 | |
| Aug 09 | AUTOMATED PAYMENT | ck/ref no. | 400526 | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    277

| | | | | |
|---|---|---|---|---|
| Aug 10 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 467959 | 1.59 |
| Aug 10 | AUTOMATED PAYMENT<br>AMAZON MARKETPLA | ck/ref no.<br>INTERNET | 473442 | 7.88 |
| Aug 10 | AUTOMATED PAYMENT<br>PAYROLL | ck/ref no.<br>TAX | 469743 | 55.62 |
| Aug 10 | AUTOMATED PAYMENT<br>AMAZON MARKETPLA | ck/ref no.<br>INTERNET    C | 473215 | 64.90 |
| Aug 10 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 467945 | 98.23 |
| Aug 10 | AUTOMATED PAYMENT<br>PAYROLL | ck/ref no.<br>TAX | 469742 | 824.39 |
| Aug 10 | AUTOMATED PAYMENT<br>EMPIREMERCHANTS | ck/ref no.<br>INVOICE(S) | 470720 | 6,936.04 |
| Aug 11 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 541300 | .60 |
| Aug 11 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 541283 | 18.27 |
| Aug 11 | AUTOMATED PAYMENT<br>SUPER PC SYSTEMS | ck/ref no.<br>PURCHASE | 519605 | 497.28 |
| Aug 11 | AUTOMATED PAYMENT<br>IRS | ck/ref no.<br>USATAXPYMT | 323061 | 5,263.67 |
| Aug 11 | AUTOMATED PAYMENT<br>SWS OF AMERICA | ck/ref no.<br>CORP PMT | 519312 | 7,548.45 |
| Aug 12 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 600605 | 1.27 |
| Aug 12 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 600587 | 52.47 |
| Aug 15 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 659187 | .16 |
| Aug 15 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 677097 | .35 |
| Aug 15 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 659170 | 27.69 |
| Aug 15 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 638990 | 107.51 |
| Aug 15 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 677079 | 164.10 |
| Aug 16 | PRE-AUTHORIZED WD | | | 15,827.52 |

*Signature* | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    7 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                                9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    277

| | | | | |
|---|---|---|---|---:|
| Aug 16 | AUTOMATED PAYMENT<br>SUPER PC SYSTEMS | ck/ref no.<br>PURCHASE | 722498 | 115.00 |
| Aug 16 | AUTOMATED PAYMENT<br>AMEX EPAYMENT | ck/ref no.<br>ACH PMT | 700194<br>W0418 | 225.97 |
| Aug 16 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 715865 | 266.68 |
| Aug 16 | AUTOMATED PAYMENT<br>AMEX EPAYMENT | ck/ref no.<br>ACH PMT | 700193<br>W9680 | 1,000.00 |
| Aug 16 | AUTOMATED PAYMENT<br>NYS DTF SALES | ck/ref no.<br>TAX PAYMNT | 705949 | 3,500.00 |
| Aug 17 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 765671 | 106.89 |
| Aug 17 | AUTOMATED PAYMENT<br>THE HARTFORD | ck/ref no.<br>NTCLBIIVRC | 758372 | 787.04 |
| Aug 17 | AUTOMATED PAYMENT<br>PAYROLL | ck/ref no.<br>TAX | 771474 | 921.80 |
| Aug 17 | AUTOMATED PAYMENT<br>SWS OF AMERICA | ck/ref no.<br>CORP PMT | 751118 | 3,659.16 |
| Aug 17 | AUTOMATED PAYMENT<br>EMPIREMERCHANTS | ck/ref no.<br>INVOICE(S) | 768711 | 4,018.19 |
| Aug 18 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 827704 | 1.04 |
| Aug 18 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 827686 | 12.02 |
| Aug 18 | AUTOMATED PAYMENT<br>SUPER PC SYSTEMS | ck/ref no.<br>PURCHASE | 806520 | 2,534.36 |
| Aug 18 | AUTOMATED PAYMENT<br>AMEX EPAYMENT | ck/ref no.<br>ACH PMT | 801303<br>W5300 | 4,873.92 |
| Aug 18 | AUTOMATED PAYMENT<br>IRS | ck/ref no.<br>USATAXPYMT | 803512 | 5,678.31 |
| Aug 19 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 875772 | .22 |
| Aug 19 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>INTERCHNG | 875753 | 73.92 |
| Aug 19 | AUTOMATED PAYMENT<br>SUPER PC SYSTEMS | ck/ref no.<br>PURCHASE | 863831 | 391.95 |
| Aug 22 | AUTOMATED PAYMENT<br>MERCHANT BANKCD | ck/ref no.<br>FEE | 922489 | .18 |
| Aug 22 | AUTOMATED PAYMENT<br>AMAZON MARKETPLA | ck/ref no.<br>INTERNET | 911133 | 13.08 |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                      9-421.
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                      277

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 911135 | 13.99 |
| | AMAZON MARKETPLA | INTERNET | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 929403 | 14.99 |
| | AMAZON MARKETPLA | INTERNET | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 908495 | 32.27 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 911132 | 34.86 |
| | AMAZON MARKETPLA | INTERNET | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 922472 | 35.25 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 934457 | 192.31 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 22 | AUTOMATED PAYMENT | ck/ref no. | 910329 | 2,885.82 |
| | AMEX EPAYMENT | ACH PMT | W8154 | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 971339 | .08 |
| | MERCHANT BANKCD | FEE | | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 971322 | 178.16 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 974418 | 255.86 |
| | ATT | PAYMENT | | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 970732 | 962.18 |
| | PAYROLL | TAX | 5364769 | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 965150 | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | M7034 | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 959885 | 1,129.19 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Aug 23 | AUTOMATED PAYMENT | ck/ref no. | 959837 | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | |
| Aug 24 | AUTOMATED PAYMENT | ck/ref no. | 1017897 | .88 |
| | MERCHANT BANKCD | FEE | | |
| Aug 24 | AUTOMATED PAYMENT | ck/ref no. | 1017882 | 107.37 |
| | MERCHANT BANKCD | INTERCHNG | | |
| Aug 24 | AUTOMATED PAYMENT | ck/ref no. | 1009839 | 3,242.67 |
| | SWS OF AMERICA | CORP PMT | | |
| Aug 24 | AUTOMATED PAYMENT | ck/ref no. | 1003998 | 5,759.21 |
| | IRS | USATAXPYMT | 2 | |
| Aug 24 | AUTOMATED PAYMENT | ck/ref no. | | 7,021.22 |
| | EMPIREMERCHANTS | INVOICE(S) | 7773213 | |
| Aug 25 | AUTOMATED PAYMENT | ck/ref no. | 1085744 | 1.61 |
| | MERCHANT BANKCD | FEE | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                 277

| | | | | | |
|---|---|---|---|---|---:|
| Aug 25 | AUTOMATED PAYMENT | ck/ref no. | 1085727 | | 35.25 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 25 | AUTOMATED PAYMENT | ck/ref no. | 1069850 | | 629.50 |
| | AMEX EPAYMENT | ACH PMT | W5970 | | |
| Aug 26 | AUTOMATED PAYMENT | ck/ref no. | 1141223 | | 49.57 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1195135 | | .07 |
| | MERCHANT BANKCD | FEE | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1179969 | | .11 |
| | MERCHANT BANKCD | FEE | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1167937 | | .33 |
| | MERCHANT BANKCD | FEE | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1167920 | | 22.93 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1179949 | | 36.81 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1195119 | | 161.62 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 29 | AUTOMATED PAYMENT | ck/ref no. | 1180364 | | 1,339.21 |
| | AMEX EPAYMENT | ACH PMT | W0268 | | |
| Aug 30 | PRE-AUTHORIZED WD | | | | 3,950.00 |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1215918 | | 95.45 |
| | VERIZON WIRELESS | PAYMENTS | | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1251884 | | 194.96 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1238878 | | 954.72 |
| | PAYROLL | TAX | 5364769 | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1230687 | | 1,000.00 |
| | AMEX EPAYMENT | ACH PMT | M5130 | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1246897 | | 3,500.00 |
| | NYS DTF SALES | TAX PAYMNT | | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1308183 | | .59 |
| | MERCHANT BANKCD | FEE | | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1312874 | | 4.35 |
| | PAYROLL | TAX | 5364769 | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1308168 | | 118.19 |
| | MERCHANT BANKCD | INTERCHNG | | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1312873 | | 140.12 |
| | PAYROLL | TAX | 5364769 | | |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: `¯              277

| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | | | | 5,768.90 |
| | IRS | USATAXPYMT | | | | |

Checks by Serial Number

| Aug 04 | 13 | 418.10 | Aug 01 | 3719 * | 454.58 |
|---|---|---|---|---|---|
| Aug 08 | 14 | 834.79 | Aug 03 | 3720 | 33.48 |
| Aug 09 | 15 | 454.70 | Aug 02 | 3721 | 235.92 |
| Aug 22 | 16 | 781.41 | Aug 01 | 3722 | 584.85 |
| Aug 24 | 18 * | 503.61 | Aug 24 | 3723 | 465.91 |
| Aug 30 | 19 | 545.30 | Aug 01 | 3725 * | 761.40 |
| Aug 30 | 20 | 631.33 | Aug 02 | 3726 | 1,606.24 |
| Aug 31 | 47 * | 32.66 | Aug 01 | 3727 | 163.30 |
| Aug 09 | 1147 * | 9,500.00 | Aug 03 | 3729 * | 634.71 |
| Aug 29 | 1148 | 1,900.00 | Aug 05 | 3730 | 202.00 |
| Aug 23 | 1149 | 4,870.86 | Aug 04 | 3731 | 549.14 |
| Aug 19 | 3355 * | 906.21 | Aug 05 | 3732 | 3,569.61 |
| Aug 08 | 3444 * | 368.49 | Aug 01 | 3735 * | 528.91 |
| Aug 02 | 3478 * | 100.80 | Aug 01 | 3736 | 255.32 |
| Aug 31 | 3505 * | 900.00 | Aug 10 | 3737 | 642.50 |
| Aug 31 | 3518 * | 2,000.00 | Aug 02 | 3738 | 1,787.00 |
| Aug 08 | 3521 * | 105.03 | Aug 08 | 3739 | 1,174.00 |
| Aug 31 | 3526 * | 1,800.00 | Aug 02 | 3740 | 360.49 |
| Aug 02 | 3548 * | 704.51 | Aug 04 | 3741 | 494.49 |
| Aug 02 | 3553 * | 151.20 | Aug 02 | 3742 | 829.40 |
| Aug 19 | 3566 * | 839.84 | Aug 09 | 3743 | 510.79 |
| Aug 17 | 3606 * | 207.54 | Aug 10 | 3744 | 414.89 |
| Aug 11 | 3615 * | 400.00 | Aug 08 | 3745 | 690.52 |
| Aug 02 | 3619 * | 100.80 | Aug 08 | 3746 | 871.95 |
| Aug 03 | 3628 * | 204.40 | Aug 04 | 3747 | 855.46 |
| Aug 01 | 3635 * | 345.53 | Aug 04 | 3749 * | 2,447.16 |
| Aug 04 | 3637 * | 430.34 | Aug 03 | 3750 | 240.00 |
| Aug 31 | 3656 * | 499.32 | Aug 09 | 3751 | 1,757.91 |
| Aug 10 | 3662 * | 191.40 | Aug 30 | 3753 * | 70.44 |
| Aug 01 | 3685 * | 643.99 | Aug 01 | 3754 | 1,634.23 |
| Aug 11 | 3687 * | 93.87 | Aug 03 | 3755 | 750.00 |
| Aug 02 | 3692 * | 285.94 | Aug 03 | 3756 | 375.00 |
| Aug 01 | 3701 * | 361.76 | Aug 08 | 3757 | 750.00 |
| Aug 04 | 3704 * | 489.87 | Aug 08 | 3758 | 375.00 |
| Aug 10 | 3711 * | 430.34 | Aug 09 | 3759 | 820.39 |
| Aug 01 | 3713 * | 95.99 | Aug 04 | 3761 * | 541.64 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                        277

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 04 | 3762 | 323.54 | Aug 08 | 3801 | 349.17 |
| Aug 08 | 3763 | 250.84 | Aug 05 | 3802 | 38.24 |
| Aug 15 | 3764 | 406.10 | Aug 09 | 3803 | 147.57 |
| Aug 04 | 3765 | 400.49 | Aug 03 | 3804 | 529.70 |
| Aug 03 | 3766 | 416.11 | Aug 15 | 3806 * | 408.03 |
| Aug 03 | 3767 | 244.58 | Aug 18 | 3807 | 456.40 |
| Aug 05 | 3768 | 540.97 | Aug 10 | 3808 | 526.49 |
| Aug 11 | 3769 | 166.64 | Aug 11 | 3809 | 262.87 |
| Aug 08 | 3770 | 326.31 | Aug 11 | 3810 | 547.13 |
| Aug 03 | 3771 | 340.62 | Aug 26 | 3811 | 106.39 |
| Aug 04 | 3772 | 607.37 | Aug 12 | 3812 | 316.78 |
| Aug 11 | 3773 | 94.77 | Aug 29 | 3813 | 438.81 |
| Aug 03 | 3774 | 484.63 | Aug 11 | 3814 | 611.83 |
| Aug 08 | 3775 | 253.30 | Aug 10 | 3815 | 515.41 |
| Aug 03 | 3776 | 499.31 | Aug 15 | 3816 | 398.32 |
| Aug 03 | 3777 | 634.81 | Aug 17 | 3817 | 499.32 |
| Aug 03 | 3778 | 509.29 | Aug 10 | 3818 | 634.81 |
| Aug 04 | 3779 | 319.43 | Aug 10 | 3819 | 526.43 |
| Aug 08 | 3780 | 268.52 | Aug 11 | 3820 | 294.76 |
| Aug 08 | 3781 | 399.42 | Aug 12 | 3821 | 349.68 |
| Aug 05 | 3782 | 390.59 | Aug 12 | 3822 | 438.80 |
| Aug 10 | 3783 | 365.74 | Aug 11 | 3823 | 491.75 |
| Aug 04 | 3784 | 399.29 | Aug 10 | 3824 | 482.96 |
| Aug 03 | 3785 | 608.22 | Aug 10 | 3825 | 404.80 |
| Aug 04 | 3786 | 480.41 | Aug 15 | 3826 | 595.64 |
| Aug 25 | 3787 | 351.33 | Aug 10 | 3827 | 492.86 |
| Aug 03 | 3788 | 348.84 | Aug 25 | 3828 | 342.56 |
| Aug 04 | 3789 | 287.66 | Aug 15 | 3829 | 283.85 |
| Aug 04 | 3790 | 436.99 | Aug 12 | 3830 | 294.72 |
| Aug 03 | 3791 | 500.41 | Aug 10 | 3831 | 454.76 |
| Aug 04 | 3792 | 257.53 | Aug 10 | 3832 | 493.99 |
| Aug 15 | 3793 | 430.34 | Aug 16 | 3833 | 276.31 |
| Aug 03 | 3794 | 342.45 | Aug 22 | 3834 | 430.34 |
| Aug 09 | 3795 | 304.29 | Aug 10 | 3835 | 479.68 |
| Aug 05 | 3796 | 535.90 | Aug 15 | 3836 | 342.48 |
| Aug 03 | 3797 | 360.62 | Aug 12 | 3837 | 573.80 |
| Aug 03 | 3798 | 602.02 | Aug 10 | 3838 | 572.36 |
| Aug 03 | 3799 | 582.91 | Aug 10 | 3839 | 738.41 |
| Aug 04 | 3800 | 593.86 | Aug 15 | 3840 | 603.04 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    12 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    277

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 15 | 3841 | 441.80 | Aug 29 | 3883 | 376.03 |
| Aug 19 | 3842 | 255.75 | Aug 17 | 3884 | 499.32 |
| Aug 19 | 3843 | 606.61 | Aug 18 | 3885 | 693.37 |
| Aug 11 | 3844 | 816.18 | Aug 18 | 3887 * | 254.48 |
| Aug 22 | 3845 | 754.00 | Aug 17 | 3888 | 608.09 |
| Aug 22 | 3846 | 318.88 | Aug 17 | 3889 | 329.41 |
| Aug 18 | 3847 | 502.14 | Aug 19 | 3890 | 283.45 |
| Aug 18 | 3848 | 474.00 | Aug 19 | 3891 | 397.73 |
| Aug 16 | 3849 | 3,090.14 | Aug 17 | 3892 | 465.84 |
| Aug 17 | 3850 | 643.91 | Aug 25 | 3893 | 383.85 |
| Aug 15 | 3851 | 536.26 | Aug 18 | 3894 | 346.76 |
| Aug 15 | 3852 | 1,221.21 | Aug 18 | 3895 | 473.49 |
| Aug 15 | 3853 | 2,681.54 | Aug 18 | 3897 * | 372.81 |
| Aug 11 | 3854 | 381.10 | Aug 19 | 3898 | 289.07 |
| Aug 23 | 3855 | 226.28 | Aug 17 | 3899 | 510.59 |
| Aug 26 | 3856 | 1,820.38 | Aug 17 | 3900 | 816.19 |
| Aug 23 | 3857 | 260.00 | Aug 18 | 3901 | 249.06 |
| Aug 22 | 3858 | 3,933.87 | Aug 31 | 3902 | 430.34 |
| Aug 18 | 3859 | 3,000.00 | Aug 17 | 3903 | 489.47 |
| Aug 31 | 3861 * | 300.00 | Aug 29 | 3904 | 396.62 |
| Aug 16 | 3863 * | 847.47 | Aug 17 | 3905 | 503.85 |
| Aug 22 | 3864 | 756.00 | Aug 18 | 3906 | 563.40 |
| Aug 18 | 3865 | 409.29 | Aug 22 | 3907 | 431.87 |
| Aug 22 | 3867 * | 940.99 | Aug 23 | 3908 | 165.14 |
| Aug 17 | 3868 | 1,927.00 | Aug 18 | 3909 | 114.29 |
| Aug 15 | 3869 | 772.65 | Aug 29 | 3910 | 615.35 |
| Aug 15 | 3870 | 291.60 | Aug 17 | 3911 | 572.37 |
| Aug 16 | 3871 | 750.00 | Aug 18 | 3912 | 484.06 |
| Aug 16 | 3872 | 375.00 | Aug 22 | 3913 | 587.25 |
| Aug 22 | 3873 | 395.76 | Aug 17 | 3914 | 665.89 |
| Aug 18 | 3874 | 435.21 | Aug 17 | 3915 | 651.63 |
| Aug 17 | 3875 | 545.03 | Aug 29 | 3916 | 549.91 |
| Aug 18 | 3876 | 247.30 | Aug 22 | 3917 | 408.49 |
| Aug 18 | 3877 | 459.97 | Aug 23 | 3920 * | 1,162.00 |
| Aug 17 | 3878 | 671.94 | Aug 26 | 3921 | 1,066.60 |
| Aug 26 | 3879 | 24.93 | Aug 29 | 3922 | 3,564.37 |
| Aug 18 | 3880 | 364.29 | Aug 29 | 3924 * | 243.63 |
| Aug 29 | 3881 | 475.75 | Aug 30 | 3925 | 2,987.04 |
| Aug 17 | 3882 | 448.05 | Aug 30 | 3926 | 612.62 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                           9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: ˙                      277

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 31 | 3928 * | 816.19 | Aug 24 | 3969 | 456.48 |
| Aug 30 | 3940 * | 1,930.78 | Aug 24 | 3970 | 528.59 |
| Aug 29 | 3943 * | 556.83 | Aug 25 | 3971 | 816.17 |
| Aug 25 | 3944 | 409.54 | Aug 25 | 3972 | 298.09 |
| Aug 25 | 3945 | 520.81 | Aug 24 | 3974 * | 405.31 |
| Aug 25 | 3946 | 364.95 | Aug 29 | 3975 | 467.97 |
| Aug 24 | 3947 | 493.47 | Aug 26 | 3976 | 538.84 |
| Aug 25 | 3948 | 731.52 | Aug 26 | 3977 | 577.59 |
| Aug 26 | 3949 | 69.26 | Aug 23 | 3978 | 759.95 |
| Aug 30 | 3950 | 341.72 | Aug 25 | 3979 | 769.23 |
| Aug 29 | 3951 | 574.72 | Aug 25 | 3980 | 645.90 |
| Aug 23 | 3952 | 621.50 | Aug 30 | 3981 | 429.28 |
| Aug 30 | 3953 | 499.72 | Aug 29 | 3982 | 222.86 |
| Aug 29 | 3954 | 403.90 | Aug 24 | 3984 * | 470.85 |
| Aug 24 | 3955 | 499.32 | Aug 29 | 3985 | 320.31 |
| Aug 26 | 3958 * | 339.59 | Aug 23 | 3986 | 750.00 |
| Aug 24 | 3959 | 468.13 | Aug 23 | 3987 | 375.00 |
| Aug 25 | 3960 | 375.22 | Aug 25 | 3990 * | 204.36 |
| Aug 25 | 3961 | 375.92 | Aug 25 | 3991 | 305.49 |
| Aug 26 | 3962 | 475.89 | Aug 30 | 3992 | 1,270.00 |
| Aug 24 | 3963 | 537.32 | Aug 30 | 3993 | 151.20 |
| Aug 24 | 3964 | 449.91 | Aug 30 | 3998 * | 750.00 |
| Aug 24 | 3965 | 427.01 | Aug 30 | 3999 | 375.00 |
| Aug 24 | 3967 * | 396.01 | Aug 16 | 81516 * | 1,357.76 |
| Aug 26 | 3968 | 266.98 | | | |

* Indicates break in check sequence

*Signature* | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    14 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH STREET, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account: :              277

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31 | 4,222.01 | Aug 16 | 26,565.25 |
| Aug 01 | 14,312.43 | Aug 17 | 14,480.16 |
| Aug 02 | 21,482.57 | Aug 18 | 2,217.68 |
| Aug 03 | 14,647.65 | Aug 19 | 4,354.85 |
| Aug 04 | 11,353.06 | Aug 22 | 14,450.90 |
| Aug 05 | 10,599.74 | Aug 23 | 13,538.93 |
| Aug 08 | 24,173.12 | Aug 24 | 683.09 |
| Aug 09 | 16,097.82 | Aug 25 | 607.19 |
| Aug 10 | 7,876.29 | Aug 26 | 7.37 |
| Aug 11 | 4,603.53 | Aug 29 | 7,992.27 |
| Aug 12 | 6,928.48 | Aug 30 | 10,548.83 |
| Aug 15 | 20,370.55 | Aug 31 | 7,449.60 |

Rates for this statement period – Overdraft
Aug 01, 2016   13.250000 %



**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From August    01, 2016
To    August    31, 2016
Page    1 of    2

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                    8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                    0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT: SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
| --- | --- | --- | --- |
| BANK DEPOSIT ACCOUNTS | | | |
| BANKRUPTCY IMMA | | 19,701.73 | 101.86 |
| RELATIONSHIP | TOTAL | | 101.86 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From August    01, 2016
To    August    31, 2016
Page    2 of    2

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DIP                 8-421
DEBTOR IN POSSESSION CASE # 1-15-42334
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229

See Back for Important Information

Primary Account:                 0

BANKRUPTCY IMMA

Summary

| | |
|---|---:|
| Previous Balance as of August    01, 2016 | 19,701.73 |
| 1 Credits | .13 |
| 2 Debits | 19,600.00 |
| Ending Balance as of    August    31, 2016 | 101.86 |

Deposits and Other Credits
Aug 31  Interest Paid                                                    .13

Withdrawals and Other Debits
Aug 04  ONLINE TRANSFER DR                                    15,000.00
        WEB XFR TO:
Aug 11  ONLINE TRANSFER DR                                     4,600.00
        ONLINE XFR TO: ```

Daily Balances
| | | | |
|---|---|---|---|
| Jul 31 | 19,701.73 | Aug 11 | 101.73 |
| Aug 04 | 4,701.73 | Aug 31 | 101.86 |

```
*======================================= Interest Summary =======================================*
*   Year-To-Date Interest            1.79                                                         *
*   Interest Paid This Period         .13    Annual Percentage Yield Earned    0.05 %             *
*   Avg. Balance this Period      3,037.21    Days in Period                    31                *
*================================================================================================*
```







9/1/2016

Check Viewing

| Check # | Payee | Amount | Date |
|---|---|---|---|
| 3737 | OBRIAN SCOTT | $642.50 | 08102016 |
| 3738 | OREL PRODUCE,INC — PRODUCE PURCHASE | $1,787.00 | 08022016 |
| 3739 | OREL PRODUCE,INC | $1,174.00 | 08082016 |
| 3740 | Multi-Flow Industries | $360.49 | 08022016 |
| 3741 | Multi-Flow Industries | $494.49 | 08042016 |
| 3742 | White Plains Linen | $829.40 | 08022016 |
| 3743 | Pat LaFrieda | $510.79 | 08092016 |
| 3744 | Fricola | $414.89 | 08102016 |
| 3745 | Jetro | $690.52 | 08082016 |
| 3746 | Jetro | $871.95 | 08082016 |

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217





9/1/2016

Check Viewing

Page 9 of 28



9/1/2016

Check Viewing

Page 10 of 28











9/1/2016

Check Viewing

Page 14 of 28







9/1/2016

Check Viewing

Page 17 of 28



| | | | |
|---|---|---|---|
| **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3863 8/10/2016 | **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3864 8/4/2016 |
| PAY TO THE ORDER OF White Plains Linen | **847.47 | PAY TO THE ORDER OF SWISHER | **760.00 |
| Eight Hundred Forty-Seven and 47/100 DOLLARS | | Seven Hundred Fifty-Six and 00/100 DOLLARS | |
| White Plains Linen 4 John Walsh Blvd Peekskill,NY 10566 | | SWISHER PO BOX 2254 NEW YORK NY 10087 | |
| MEMO | | MEMO 910684768 | |
| $847.47                3863 | 08162016 | $756.00                3864 | 08222016 |

| | | | |
|---|---|---|---|
| **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3865 8/11/2016 | **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3867 8/11/2016 |
| PAY TO THE ORDER OF Sinpl | **409.29 | PAY TO THE ORDER OF Multi-Flow Industries | **940.99 |
| Four Hundred Nine and 29/100 DOLLARS | | Nine Hundred Forty and 99/100 DOLLARS | |
| Sinpl North America 690 Belleville Turnpike Kearny NJ 07032 | | Multi-Flow Industries 1434 Country Line Road Huntingdon Valley, Pa 19006 | |
| MEMO | | MEMO | |
| $409.29                3865 | 08182016 | $940.99                3867 | 08222016 |

| | | | |
|---|---|---|---|
| **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3868 8/11/2016 | **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3869 08/11/2016 |
| PAY TO THE ORDER OF OREL PRODUCE, INC | **1,927.00 | PAY TO THE ORDER OF CHRIS A. KEARNS | **772.65 |
| One Thousand Nine Hundred Twenty-Seven and 00/100 DOLLARS | | Seven hundred seventy-two and 65/100 DOLLARS | |
| OREL PRODUCE,INC BRONX,NY 10474 | | CHRIS A. KEARNS 1503 GATES AVENUE APARTMENT 3F BROOKLYN NY 11237 Pay Period: 07/04/2016 - 07/10/2016 | |
| MEMO | | MEMO | |
| $1,927.00                3868 | 08172016 | $772.65                3869 | 08152016 |

| | | | |
|---|---|---|---|
| **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3870 08/11/2016 | **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3871 8/12/2016 |
| PAY TO THE ORDER OF CHRIS A. KEARNS | **291.60 | PAY TO THE ORDER OF Royal IV | **750.00 |
| Two hundred ninety-one and 60/100 DOLLARS | | Seven Hundred Fifty and 00/100 DOLLARS | |
| CHRIS A. KEARNS 1503 GATES AVENUE APARTMENT 3F BROOKLYN NY 11237 Pay Period: 07/11/2016 - 07/17/2016 | | | |
| MEMO | | MEMO | |
| $291.60                3870 | 08152016 | $750.00                3871 | 08162016 |

| | | | |
|---|---|---|---|
| **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3872 8/12/2016 | **PRIME SIX INC.** 242 FLATBUSH AVE BROOKLYN, NEW YORK 11217 | 3873 08/12/2016 |
| PAY TO THE ORDER OF Royal IV | **375.00 | PAY TO THE ORDER OF DJAMSHED ABROROV | **395.76 |
| Three Hundred Seventy-Five and 00/100 DOLLARS | | Three hundred ninety-five and 76/100 DOLLARS | |
| | | DJAMSHED ABROROV 1571 42ND STREET 4A BROOKLYN NY 11219 Pay Period: 07/25/2016 - 07/31/2016 | |
| MEMO | | MEMO | |
| $375.00                3872 | 08162016 | $395.76                3873 | 08222016 |

**Check 3874**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   NANA ADAMA    $ **435.21

****Four hundred thirty-five and 21/100   DOLLARS

NANA ADAMA
1804 SHERIDAN AVE
5H
BRONX NY 10457

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$435.21    3874    08182016

**Check 3875**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   ADEFEMI AGBO-OLA    $ **546.03

****Five hundred forty-five and 03/100   DOLLARS

ADEFEMI AGBO-OLA
840 EAST 137 ST
BRONX NY 10454

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$546.03    3875    08172016

**Check 3876**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   LUIS AGUAIZA    $ **247.30

****Two hundred forty-seven and 30/100   DOLLARS

LUIS AGUAIZA
1045 BATH AVE
2
BROOKLYN NY 11214

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$247.30    3876    08182016

**Check 3877**

$459.97    3877    08182016

**Check 3878**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   LEON F. ANGEL    $ **671.94

****Six hundred seventy-one and 94/100   DOLLARS

LEON F. ANGEL
1862 LINDEN ST
RIDGEWOOD NY 11385

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$671.94    3878    08172016

**Check 3879**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   RACHEL J. BARREAU    $ **24.93

****Twenty-four and 93/100   DOLLARS

RACHEL J. BARREAU
1243 E 45TH STREET
2
BROOKLYN NY 11234

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$24.93    3879    08282016

**Check 3880**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   RAVEN BLUE    $ **364.29

****Three hundred sixty-four and 29/100   DOLLARS

RAVEN BLUE
5635 CLARENDON RD
2F
BROOKLYN NY 11203

MEMO   Pay Period: 07/25/2016 - 07/31/2016

$364.29    3880    08182016

**Check 3881**

PRIME SIX INC.
242 FLATBUSH AVE
BROOKLYN, NEW YORK 11217

08/12/2016
1-1357/260

PAY TO THE ORDER OF   FELIPE BOTERO    $ **475.75

****Four hundred seventy-five and 75/100   DOLLARS

FELIPE BOTERO
234 VAN BRUNT ST
2
BROOKLYN NY 11231

MEMO   Pay Period: 07/25/2016 - 08/01/2016

$475.75    3881    08292016

Check Viewing



$448.05                                3882                              08172016

$376.03                                3883                              08292016















9/1/2016

Check Viewing

Page 28 of 28





